CONTRACT APPEALS BOARD
HOUSE OFFICE BUILDING COMMISSION
441 G Street, N.W.
Washington, D.C. 20548

| | | |
|---|---|---|
| APPEAL OF:<br>HITT CONTRACTING, INC<br>(The Anderson Company, L.L.C.,<br>Subcontractor):<br>AOC Contract No. 0300012 | :<br>:<br>:<br>:<br>: | CAB No. 2006-1 (HOBC) |

# Rule 4 Appeal File

## Volume I

*Watt, Tieder, Hoffar & Fitzgerald, LLP*
*8405 Greensboro Drive, Suite 100*
*McLean, Virginia 22102*
*(703) 749-1000*

CONTRACT APPEALS BOARD
HOUSE OFFICE BUILDING COMMISSION
441 G Street, N.W.
Washington, D.C. 20548

| | | |
|---|---|---|
| APPEAL OF: | : | |
| HITT CONTRACTING, INC | : | |
| (The Anderson Company, L.L.C., | : | |
| Subcontractor): | : | |
| AOC Contract No. 0300012 | : | CAB No. 2006-1 (HOBC) |

**Appeal File**
Volume I

| Tab | Description |
|---|---|
| 1 | Architect of the Capitol / HITT Contract (See Separate Binder) |
| 2 | HITT / Anderson Company Subcontract |
| 3 | Contracting Officer's Final Decision |
| 4 | Relevant Contract Pages |
| 5 | April 10, 2003 – Pre-Construction Meeting Minutes |
| 6 | June 5, 2003 – HILL Memo to HITT |
| 7 | August 14, 2003 – HILL Meeting Minutes |
| 8 | September 11, 2003 – HITT Letter to HILL |
| 9 | October 16, 2003 – HITT Transmittal to HILL |
| 10 | October 19, 2003 – Architect of the Capitol Letter to HITT |
| 11 | December 9, 2003 – HITT Letter to HILL |
| 12 | December 21, 2003 – Architect of the Capitol Letter to HITT |
| 13 | February 15, 2004 – Architect of the Capitol Letter to HITT |
| 14 | April 29, 2004 – HITT Letter to Architect of the Capitol |
| 15 | May 25, 2004 – Architect of the Capitol Letter/Transmittal to HITT |
| 16 | June 10, 2004 – HITT Letter to Architect of the Capitol |
| 17 | September 1, 2004 – Anderson Company Letter to HITT |
| 18 | "Exhibit A" – Referred to in TAB 17 Correspondence |
| 19 | "Exhibit B" – Referred to in TAB 17 Correspondence |
| 20 | September 22, 2004 – HITT Letter to Architect of the Capitol |
| 21 | September 24, 2004 – Architect of the Capitol Letter to HITT |
| 22 | February 8, 2005 – HITT Letter to Architect of the Capitol |
| 23 | March 7, 2005 – HITT Letter to Architect of the Capitol |

ARCHITECT OF THE CAPITOL / HITT CONTRACT

(See Separate Binder)

# HITT / ANDERSON COMPANY SUBCONTRACT

# SUBCONTRACT AGREEMENT

**TRADE:** Earthwork & Demolition

Task Code ________

HITT Job No. 21-0745

RECEIVED 2004 SEP 22 12:44 ARCHITECT OF THE CAPITOL GENERAL COUNSEL OFFICE

AGREEMENT made this 15th day of May, 2003 between the Contractor, HITT CONTRACTING INC.

and the Subcontractor: The Anderson Company, L.L.C.
9469 Hawkins Drive
Manassas, VA 20109

The Project: U.S. Capitol Power Plant West Refrigeration Plant Expansion
New Jersey and "E" Streets, SE
Washington, D.C. 20003

Owner: The Architect Of The Capitol
New Jersey and "E" Streets, SE
Washington, D.C. 20003

The Architect: RMF Engineering, Inc.
190 West Ostend Street
Baltimore, MD 21230

Contract Sum: Two Million, Seventy Six Thousand Dollars ($2,076,000.00)

Scope of Work: See Attached Exhibit B

Contract Documents: 3-line list or Exhibit A

Commencement: Time is of the essence. Subcontractors shall submit all shop drawings, submittal and technical data on or before May 5, 2003. The work shall be commenced by the Subcontractor on or about April 29, 2003 and shall be completed in a manner to allow for an overall job completion date of April 30, 2005.

---

(Rev 4/01)

Member of Associated Builders & Contractors, Inc.
Member of Washington Building Congress, Inc.

HITT



RECITALS:

A. Contractor must receive a fully executed Subcontract Agreement prior to Subcontractor starting the project. If Subcontractor begins the work prior to signing the Subcontract Agreement, such action shall constitute acceptance of all terms and conditions as tendered. HITT, however, shall have no obligation to make payment for work performed until and unless a signed Subcontract Agreement is returned by Subcontractor.

B. The Contractor has a contract with the Owner for the construction of improvements to the Project in strict accordance with the terms of all Contract Documents forming a part of the General Contract.

C. The Subcontractor has examined and is familiar with the Contract Documents comprising the General Contract all of which are available to the Subcontractor.

D. The Subcontractor warrants that it is familiar with the Work and is capable of performance by reason of experience and expertise and is duly licensed to perform the Work and is able to address and staff the Work with qualified personnel at the times required.

E. HITT Contracting Inc. is committed to achieving equal employment opportunities. No person or firm shall be discriminated against because of race, color, national origin, or sex in the award of HITT contracts or subcontracts. Furthermore, the Contractor shall not discriminate on the basis of race, color, national origin, or sex in the performance of this contract.

1. THE WORK TO BE PERFORMED UNDER THIS SUBCONTRACT.

A. The Work shall be as described in the Scope of Work in strict accordance with all the Contract Documents including all labor, supervision, plant equipment, supplies and materials necessary to complete the work and such incidental work as may be reasonably required to allow complete installation of all functioning components of the work for the Project whether specifically described or not.

B. Subcontractor shall perform and coordinate its Work with that of the Contractor and all other Subcontractors for the most efficient construction of the Project as a whole.

C. Subcontractor is bound to the Contractor in the same way and under the same terms and conditions as the Contractor is bound to the Owner by the General Contract. Subcontractor agrees to conform with all provisions of the General Contract and assumes toward the Contractor the same rights, duties, obligations and liabilities as the Contractor has assumed to the Owner but as limited to the Scope of the Work shown herein. Any inconsistencies between the General Contract and this subcontract shall be governed by this subcontract.

D. Subcontractor will comply with all applicable Safety Laws, Regulations, and Programs of the Government, Owner and Contractor.

HITT



2. PAYMENTS

A. The Contract Sum, which includes all sales and use taxes, licenses, permits, bonds and inspection or other fees, shall be paid in periodic installments based on requisitions for payment made in the manner and on forms prescribed by the Contractor received by the twentieth day of the month for work projected to be properly performed as of the end of the month. Subcontractor shall be paid an amount equal to 90% of the amount of the work which has been approved for payment by the Project Architect, Owner and Contractor, within ten (10) days after Contractor's receipt of payment. Owner's and Architect's acceptance of the work and Contractor's receipt of payment from the Owner shall be conditions precedent to the obligation of Contractor to make any payment to the Subcontractor. Payment shall not constitute acceptance of any nonconforming or defective work.
Retainage shall be withheld to same extent that it is held by owner on general Contractor

SAH / SSS

B. Final Payment shall be due within ten (10) days after final acceptance of the Project by the Owner and Contractor's receipt of its final Payment from Owner. Final Payment to the Subcontractor shall not be construed as acceptance of any nonconforming or defective work whether latent, patent, known or unknown.

C. As a condition precedent to any payment, Contractor may require proof of payment for all labor, materials and sub-sub-contracts previously performed, affidavits of payment or payroll certification, releases of mechanics liens, and adjustment of all accounts between Subcontractor and Contractor.

D. Contractor shall not pay for any work not authorized in writing.

3. PERFORMANCE AND PROGRESS.

A. Subcontractor agrees to schedule its work as directed by Contractor in order to coincide with the work of all other trades to ensure the orderly progress of the Project. Contractor may from time to time adjust the progress schedule as necessary to diligently prosecute the work. Subcontractor agrees to attend all progress meetings and to promptly furnish such schedules, plans, charts and critical path analyses as may be helpful in expeditiously completing the work.

B. Subcontractor agrees to furnish sufficient labor, equipment, materials and supervision including overtime necessary to ensure the completion of the work according to the progress schedule established by the Contractor.

C. If the Contractor determines that the Subcontractor has failed to meet the progress schedule or fails to properly schedule or fails to properly perform the work in strict accordance with the contract documents after 24 hours notice, Contractor may: 1) require Subcontractor to increase its forces, work overtime or take other measures to increase production or; 2) employ other forces to perform portions of the work at Subcontractor's expense.

D. If the Subcontractor shall fail to properly perform its Work in a timely manner as a result of which the completion of the Project is delayed, Subcontractor shall reimburse Contractor all liquidated damages and other delay damages suffered by the Contractor. Contractor shall have the right to reasonably and fairly apportion such delays among any subcontractor or other party responsible for such delays whether or not concurrent or consecutive.

HITT



E. If the Subcontractor shall fail to make full and timely payment of all monies due to its subcontractors, suppliers, or creditors, HITT may, at its option, withhold funds from Subcontractor's entitlement under this Agreement or any other funds owing to Subcontractor from any or all other contracts or agreements between Subcontractor and Contractor.

F. Pending final resolution of claims or disputes arising under this agreement, unless otherwise agreed in writing by Contractor, subcontractor shall proceed diligently with performance of the Subcontract and Contractor shall continue to make payments of undisputed sums in accordance with the Subcontract documents.

4. WORKMANSHIP

A. The Subcontractor warrants that all of its work shall be in strict conformity to all Contract Documents, building codes, applicable laws and regulations, performed in a first class workmanlike manner and that all of the Work will be free of defects in materials, workmanship or design for a period of one (1) year after the issuance of Final Certificate of Completion of the Project or such longer period of time as the Contract Documents shall require. Subcontractor agrees to correct any defect, latent or patent, arising within the warranty period, without additional cost.

B. The Subcontractor warrants that its shop drawings and design submittal shall be in compliance with the Contract Documents, building codes, and all applicable safety regulations and are prepared using the best engineering practices to produce a safe, functioning and efficient component of the Project.

C. Subcontractor agrees to immediately remove and replace any work or component which is determined nonconforming or defective.

D. Material which has become damaged in any way during storage, delivery and installation shall not be used and shall be replaced by subcontractor at no additional cost.

5. SUPERVISION.

The Subcontractor agrees to furnish a fit, experienced and competent supervisor, acceptable to Contractor and authorized by Subcontractor to act on its behalf on all job matters at all times when the Work is in progress.

6. CHANGES.

A. Contractor or Owner may by written order, without invalidating the Agreement, make any changes within the general Scope of the Work at any time without notice to sureties. Subcontractor agrees to promptly execute such changes, additions, deletions or revisions without delay. If such changes cause an increase or decrease in the cost of the Work or in the time required for completion, Subcontractor shall submit to Contractor its claim for adjustment in cost or time within ten (10) days or such shorter time as the Contract Documents may require.

HITT



B. The Subcontractor acknowledges that he has visited and/or become familiar and informed as to the conditions of the premises and the extent of the work required. No consideration will be granted for any alleged oversight or misunderstanding of the work to be done. It is understood that all required items contained in the contract documents as well as that which is intended to provide a complete job in every respect, whether specifically stated or not, is included in the contract sum.

C. Subcontractor shall be entitled to an equitable adjustment of the Contract sum or time of performance only to the same extent and according to the same provisions as Contractor's equitable adjustment from the Owners. Subcontractor's allocable share of Contractor's equitable adjustment shall be fairly and reasonably determined by Contractor after allowance for Contractor's cost of presenting and recovering the claim including legal fees, normal overhead and profit and apportionments to other affected Subcontractors. Under no circumstances shall Subcontractor's entitlement exceed the Contractor's entitlement after deduction of the expenses and costs described above.

D. No claim of Subcontractor for additional compensation or time shall be allowed unless said change was expressly issued in writing by Owner and/or Contractor. In no case shall any adjustment of change in the Subcontract Agreement price be binding on Contractor unless accepted or approved by Owner, and Contractor shall not be liable to Subcontractor on account of any adjustments or change in the Subcontract Agreement price or time unless and until Contractor shall receive payment from Owner, which is an express condition precedent to payment to Subcontractor.

E. Under no circumstances shall Contractor be liable to Subcontractor for damages resulting from delays or acceleration of the work or loss of productivity. Contractor's liability to Subcontractor is strictly limited to allocation of damages recovered from and time extensions allowed by the Owner for the Subcontractor Scope of Work. Time extensions shall be Subcontractor's sole remedy for delays caused solely by the Contractor.

7. TERMINATION.

A. If the Subcontractor shall 1) fail to diligently prosecute the Work and to comply with all provisions of the Contract Documents, 2) cause directly or indirectly any stoppage or interference with the Work, 3) become insolvent or unable to pay all its debts as they become due, Contractor may, after giving 48 hours written notice, terminate this contract and take control over all materials and equipment on site and take all steps reasonably required to complete the work at Subcontractor's cost. Costs which shall be charged against the Subcontractor shall include, without limitation, all reasonably necessary materials, labor and supervision, equipment, rentals, transportation and lodging, indirect, field, general and administration costs reasonably related to the work including additional engineering fees, accounting fees, legal fees, liquidated damages, field and home office overhead and interest.

HITT



B. Contractor reserves the right to terminate this contract at any time for its own convenience effective immediately upon notice to Subcontractor. If this Agreement is terminated for the Contractor's convenience, Subcontractor shall be entitled to be paid a portion of the contract price calculated on the percentage of work performed. (Not to exceed the amount received by Contractor for the Work.) Subcontractor shall not be entitled to anticipated profits or overhead allocations on portions of the work not performed. A termination for cause wrongfully made shall be treated as a termination for convenience.

8. INSURANCE.

The Subcontractor shall maintain policies of insurance covering workmen's compensation, commercial general liability including products and completed operations with a per project endorsement, business automobile liability and such other forms of insurance required by the Contract Documents. Subcontractor shall provide certificates of insurance for all such policies prior to commencing work. Subcontractor shall ensure anyone acting on its behalf has insurance coverage to meet or exceed the requirements of this agreement. Subcontractor and its subcontractors shall include Contractor as an additional insured on a primary and noncontributing basis insurance by including the following language on the certificate of insurance "HITT Contracting Inc." an additional insured under all policies, except Workers Compensation for all projects, using Additional Insured Endorsement ISO form CG2010 (1985 Edition) for Commercial General Liability and the appropriate endorsement for the Business Automobile and other policies as required. Subcontractor will hold Contractor harmless from claims arising from insufficient insurance coverage as required herein and will indemnify Contractor from any negligent act of subcontractor. All policies shall provide that thirty (30) days written notice of cancellation or change in coverage will be given to Contractor prior to effective date of change in cancellation.

The below limits are minimum requirements for all projects unless a specific project requires higher limits at which point you are required to provide the higher limit;

| | |
|---|---|
| Commercial General Liability<br>Liability | Per Project endorsement required<br>$1,000,000 Per occurrence<br>$2,000,000 Aggregate |
| Products and Completed Operation | $2,000,000 Per occurrence |
| Personal Injury Liability | $1,000,000 Per occurrence |
| Fire Legal Liability | $50,000 Per occurrence |
| Medical Payments | $5,000 Per person |

Business Automobile – for all vehicles owned or used by the Subcontractor, its employees, agents, subcontractors and suppliers on the project.

| | |
|---|---|
| Combined Single Limit Liability<br>(Bodily Injury and Property Damage) | $1,000,000 Per occurrence |
| Uninsured Motorist Coverage | $1,000,000 Limit |

HITT



| | |
|---|---|
| Non-Owned Auto Liability Coverage | $1,000,000 Limit |
| Hired Auto Liability | $1,000,000 Limit |
| Workers Compensation | |
| Statutory Benefits | For the jurisdiction of the Project |
| Employees liability | $100,000 Per accident limit |
| | $500,000 Disease policy limit |
| | $100,000 Disease limit per employee |

9. INDEMNIFICATION.

Subcontractor, his employees, agents, and lower tier subcontractors shall indemnify, defend, and hold harmless the Contractor, it's agents, employees, servants and the Owner from all claims, damages, loss and expense, including attorneys' fees, resulting in property damage, bodily injury, disease or death, arising or alleged to arise out of or resulting from or in connection with the execution, occupancy, use, service, operations, nonperformance or performance of work provided for in this agreement.

10. SURETY BOND

When required by the contract documents Subcontractor shall, at its own expense, furnish Payment and Performance Bonds with corporate surety acceptable to Contractor in the contract sum prior to the commencement of work. If a Payment and Performance bond is not required by the Contract Documents but otherwise required by Contractor, Subcontractor is required to provide the bond, the cost of which may be added to Subcontractor contract amount.

11. DISPUTES.

In the event of a dispute, claim or disagreement of any kind relating to the Work, Subcontractor shall avail itself of the dispute resolution process prescribed in the Contract Documents between Owner and Contractor. Subcontractor shall be permitted the opportunity to present all claims and shall be bound by the resolution reached therein. Subcontractor's participation in the dispute's resolution process prescribed in the Contract Documents shall be a condition precedent to the institution of legal action.

12. MISCELLANEOUS.

A. This Subcontract Agreement shall not be assigned by the Subcontractor nor may Subcontractor assign any right to payment hereunder, without the prior written approval of Contractor, which approval may be withheld in Contractor's sole and absolute discretion.

B. This Subcontract Agreement shall be governed by the laws of the jurisdiction within which the project site lies.

C. All notices required shall be effective when mailed first class mail to the address shown on the face of this Agreement.

D. The Subcontractor shall furnish a material list indicating, suppliers, manufacturers, equipment and

HITT



delivery dates and sub-subcontractors to be employed on the job. Subcontractor shall make no substitution for any sub-subcontractor, supplier, person or entity previously selected without approval from Contractor and/or Owner.

E. Any deviation from the contract drawings and specifications shall be called to the attention of the Contractor and/or Owner in writing and are wholly subject to their approval. Any unauthorized deviations will be required to be rectified to the satisfaction of the Contractor and/or Owner and all applicable codes at the Subcontractors expense without adjustment of subcontract price.

F. No changes, amendments or modifications of this contract shall be valid unless in writing and signed by the parties. This subcontract with its specifically referenced documents shall be the sole basis of determining the responsibilities of the parties involved and supercedes all previous correspondence and communications regarding the work.

G. Execution of this agreement binds all parties to the terms of this agreement, irrespective of the date of signature and/or the extent of work previously performed on this project.

CONTRACTOR:

HITT CONTRACTING INC.

[signature]
By: John Seeman (Senior Project Manager)

Date: 5/19/03

SUBCONTRACTOR:

The Anderson Company, L.L.C.

By: [signature] Stuart Humphreys Exec. V.P.

Date: 6-13-03

Exhibits: Exhibit A List of documents
Exhibit B Scope of work
Exhibit C General provisions
Exhibit D Requisition requirements including attachments A-C

HITT

# THE ARCHITECT OF THE CAPITOL

# WEST REFRIGERATION PLANT EXPANSION

## EXHIBIT "A"

### VOLUME I DRAWINGS

| DWG. NO. | DRAWING TITLE | DATE |
|---|---|---|
| T0.01 | TITLE SHEET | 9/30/2002 |
| T0.03 | DRAWING LISTS | 9/30/2002 |
| C0.01 | SITE PLAN - EXISTING CONDITIONS / BORING LOCATIONS | 9/30/2002 |
| C0.02 | SITE PLAN - STAGING AREA | 9/30/2002 |
| C0.03 | SITE PLAN - PHASE 1 | 9/30/2002 |
| C0.04 | SITE PLAN - PHASE 2 | 9/30/2002 |
| C0.05 | SITE PLAN - PHASE 3 | 9/30/2002 |
| C1.01 | SITE PLAN - DEMOLITION WORK | 9/30/2002 |
| C1.02 | SITE PLAN - DEMOLITION WORK | 9/30/2002 |
| C1.03 | SITE PLAN - DEMOLITION WORK | 9/30/2002 |
| C2.01 | SITE PLAN - NEW WORK | 9/30/2002 |
| C2.01A | SITE PLAN - DEMOLITION / NEW WORK | 9/30/2002 |
| C2.02 | SITE PLAN - NEW WORK | 9/30/2002 |
| C2.03 | SITE PLAN - NEW WORK | 9/30/2002 |
| C3.01 | CIVIL PROFILES | 9/30/2002 |
| C3.02 | CIVIL PROFILES | 9/30/2002 |
| C3.03 | CIVIL PROFILES | 9/30/2002 |
| C3.04 | CIVIL PROFILES | 9/30/2002 |
| C4.01 | SITE PLAN - GRADING PLAN | 9/30/2002 |
| 4.02 | SITE PLAN - GRADING PLAN | 9/30/2002 |
| .03 | SITE PLAN - GRADING PLAN | 9/30/2002 |

HITT

| | | |
|---|---|---|
| C5.01 | CIVIL DETAILS | 9/30/2002 |
| C5.02 | CIVIL DETAILS | 9/30/2002 |
| C5.03 | BOLLARD BARRIER FOUNDATION | 9/30/2002 |
| C6.01 | SITE PLAN - SEDIMENT AND EROSION CONTROL PLAN | 9/30/2002 |
| C6.02 | SEDIMENT AND EROSION CONTROL DETAILS | 9/30/2002 |
| C6.03 | SITE PLAN - SEDIMENT AND EROSION CONTROL DETAILS & NOTES | 9/30/2002 |
| C7.01 | SITE PLAN - TRAFFIC CONTROL PLAN | 9/30/2002 |
| L1.01 | SITE CONTEXT PLAN | 9/30/2002 |
| L1.02 | LAYOUT PLAN - NE SECTOR | 9/30/2002 |
| L1.03 | LAYOUT PLAN - NW SECTOR | 9/30/2002 |
| L1.04 | LAYOUT PLAN - SW SECTOR | 9/30/2002 |
| L1.05 | PLANTING PLAN - NE SECTOR | 9/30/2002 |
| L1.06 | PLANTING PLAN - NW SECTOR | 9/30/2002 |
| L1.07 | PLANTING PLAN - SW SECTOR | 9/30/2002 |
| L1.08 | IRRIGATION PLAN - NE SECTOR | 9/30/2002 |
| L1.09 | IRRIGATION PLAN - NW SECTOR | 9/30/2002 |
| L3.01 | STREETSCAPE SECTIONS | 9/30/2002 |
| A1.05B | COOLING TOWER PLAN - SOUTH | 9/30/2002 |
| A1.06A | ROOF PLAN – NORTH | 9/30/2002 |
| A1.06B | ROOF PLAN – SOUTH | 9/30/2002 |
| A2.01 | NORTH ELEVATION | 9/30/2002 |
| A2.02 | WEST ELEVATION – NORTH | 9/30/2002 |
| A2.03 | WEST ELEVATION – SOUTH | 9/30/2002 |
| A2.04 | SOUTH ELEVATION | 9/30/2002 |
| A2.05 | EAST ELEVATION – NORTH | 9/30/2002 |
| A2.06 | EAST ELEVATION – SOUTH | 9/30/2002 |
| A3.01 | CROSS SECTION – EXISTING | 9/30/2002 |
| A102 | CROSS SECTION BETWEEN COLUMNS E AND F | 9/30/2002 |
| A3.03 | CROSS SECTION - PROPOSED | 9/30/2002 |
| A3.04 | LONGITUDINAL SECTION - NORTH | 9/30/2002 |
| A3.05 | LONGITUDINAL SECTION - SOUTH | 9/30/2002 |
| A4.01 | WEST WALL SECTIONS - EXISTING AND NEW | 9/30/2002 |
| A4.02 | ELECTRICAL ROOM SECTIONS | 9/30/2002 |
| 4.03 | EAST AND WEST WALL SECTIONS | 9/30/2002 |

**HITT**

| | | |
|---|---|---|
| A4.04 | NORTH WALL SECTIONS | 9/30/2002 |
| A.05 | ELECTRICAL ROOM WALL SECTIONS | 9/30/2002 |
| A5.01 | PLAN DETAILS | 9/30/2002 |
| A5.02 | PLAN DETAILS | 9/30/2002 |
| A5.03 | SECTION DETAILS | 9/30/2002 |
| A5.04 | SECTION DETAILS | 9/30/2002 |
| A5.05 | SECTION DETAILS | 9/30/2002 |
| A5.06 | EXTERIOR SCREEN DETAILS | 9/30/2002 |
| A6.01 | PARTITIONS AND LOUVER SCHEDULE | 9/30/2002 |
| A6.02 | DOOR SCHEDULE | 9/30/2002 |
| A7.01 | STAIR PARTIAL PLAN & SECTION | 9/30/2002 |
| A7.02 | STAIR PARTIAL PLANS & SECTIONS | 9/30/2002 |
| A7.03 | STAIR PARTIAL PLANS & SECTIONS | 9/30/2002 |
| A7.04 | LADDER 7 CATWALK ENLARGED PLANS & SECTIONS | 9/30/2002 |
| A7.05 | "E" ST. SCREEN PLANS, ELEVATION, SECTION, & DETAILS | 9/30/2002 |
| A7.06 | FREIGHT ELEVATOR ENLARGED PLANS, SECTION, & DETAILS | 9/30/2002 |
| A7.06A | ELEVATOR CONSULTANT PLANS, SECTION, & DETAILS | 9/30/2002 |
| A7.07 | ELEVATOR ELEVATIONS & DETAILS & ROOF PENETRATION DETAILS | 9/30/2002 |
| A7.08 | PRECAST DETAILS | 9/30/2002 |
| A7.09 | PRECAST DETAILS | 9/30/2002 |
| A7.9A | PRECAST DETAILS | 9/30/2002 |
| A7.10 | MISC. DETAILS - BRICK RETAINING WALL "E" ST. PLAN, SECTIONS, AND ELEVATIONS | 9/30/2002 |
| A7.11 | MISC. DETAILS - GLASS BLOCK MASONRY PLANS, SECTIONS, AND ELEVATIONS | 9/30/2002 |
| A7.12 | SCREEN ON "E" ST. - STEEL FRAME, TUBES, & DETAILS | 9/30/2002 |
| A8.01 | PERIMETER PLANS | 9/30/2002 |
| A8.02 | ENLARGED PLANS & SECTIONS | 9/30/2002 |
| A8.03 | OPERATIONS BUILDING | 9/30/2002 |
| A8.04 | FENCE ELEVATIONS | 9/30/2002 |
| AD8.01 | EXISTING BUILDING EXTERIOR WALL CLEANING | 9/30/2002 |
| AD8.02 | DEMOLITION - OPERATIONS BUILDING | 9/30/2002 |
| S0.01 | GENERAL STRUCTURAL NOTES & ABBREVIATIONS | 9/30/2002 |
| 01 | DEMOLITION PLANS - TRANSFER TOWER | 9/30/2002 |

HITT

| | | |
|---|---|---|
| S1.02 | DEMOLITION PLANS - BUNKER FEED CONVEYOR | 9/30/2002 |
| S1.03 | DEMOLITION PLANS - TRACK HOPPER | 9/30/2002 |
| S1.04 | DEMOLITION PLANS - TRACK HOPPER | 9/30/2002 |
| S1.05 | DEMOLITION PLANS - TRANSFER TOWER & CONVEYOR | 9/30/2002 |
| S1.06 | DEMOLITION PLANS - STOCKOUT BELT CONVEYOR | 9/30/2002 |
| S1.07 | DEMOLITION PLANS - RECLAIM BELT CONVEYOR | 9/30/2002 |
| S1.08 | DEMOLITION PLANS - TRACK HOPPER BELT FEEDER | 9/30/2002 |
| S1.09 | DEMOLITION PLANS - SOUTH FAÇADE OF PLANT | 9/30/2002 |
| S1.10 | DEMOLITION PLANS - NORTH FAÇADE OF PLANT | 9/30/2002 |
| S1.11 | DEMOLITION PLANS - EAST & WEST FAÇADE OF PLANT | 9/30/2002 |
| S1.12 | WALL & LOADING DOCK DEMOLITION PLAN & DETAILS | 9/30/2002 |
| S2.01B | BASEMENT FLOOR PLAN | 9/30/2002 |
| S2.02A | EXISTING PLANT- PERIMETER COLUMN & WALL FOOTING PLAN | 9/30/2002 |
| S2.02B | OPERATING FLOOR FRAMING PLAN | 9/30/2002 |
| S2.03A | EXISTING PLANT - ELECTRICAL ROOM ROOF FRAMING AND NORTH CATWALK PLAN | 9/30/2002 |
| S2.03B | ELECTRICAL ROOM MEZZANINE AND BRIDGE CRANE FRAMING PLAN | 9/30/2002 |
| S2.04B | ELECTRICAL ROOM ROOF AND BRIDGE CRANE FRAMING PLAN | 9/30/2002 |
| S2.05A | EXISTING PLANT - PERIMETER FRAMING PLAN EL. +56'-6" | 9/30/2002 |
| S2.05A1 | EXISTING PLANT - PERIMETER FRAMING PLAN EL. +69'-3" | 9/30/2002 |
| S2.05B | ROOF FRAMING PLAN | 9/30/2002 |
| S2.06B | COOLING TOWER FRAMING PLAN | 9/30/2002 |
| S2.07A | EXISTING PLANT - PERIMETER FRAMING PLAN EL. +82'-0" | 9/30/2002 |
| S2.07B | LOUVER. FRAMING PLAN EL. +82'-0" | 9/30/2002 |
| S2.08A | EXISTING PLANT - PERIMETER FRAMING PLAN EL. 107'-6" | 9/30/2002 |
| S2.08B | LOUVER FRAMING PLAN EL. +107'_6" | 9/30/2002 |
| S3.01 | BUILDING SECTION 'A' | 9/30/2002 |
| S3.02 | BUILDING SECTION 'B' | 9/30/2002 |
| S5.01 | STRUCTURAL DETAILS | 9/30/2002 |
| S5.01A | WALL SECTIONS - STRUCTURAL | 9/30/2002 |
| S5.02 | DETAILS - STRUCTURAL | 9/30/2002 |
| S5.03 | COLUMN SCHEDULE AND DETAILS - STRUCTURAL | 9/30/2002 |
| S5.03A | COLUMN SCHEDULE AND DETAILS | 9/30/2002 |
| ( )04 | DETAILS - STRUCTURAL | 9/30/2002 |

HITT

| | | |
|---|---|---|
| S5.05 | DETAILS - STRUCTURAL | 9/30/2002 |
| S5.06 | DETAILS - STRUCTURAL | 9/30/2002 |
| S5.07 | DETAILS - STRUCTURAL | 9/30/2002 |
| S5.07A | DETAILS - STRUCTURAL | 9/30/2002 |
| S5.08 | LADDER PLATFORM PLANS & SECTIONS | 9/30/2002 |
| S5.09 | LADDER PLATFORM PLANS & DETAILS | 9/30/2002 |
| S5.10 | LADDER PLATFORM PLANS & DETAILS | 9/30/2002 |
| S5.11 | LADDER PLATFORM PLANS & SECTIONS | 9/30/2002 |
| S5.12 | DETAILS - STRUCTURAL WALL SECTIONS | 9/30/2002 |
| S5.13 | DETAILS - STRUCTURAL WALL SECTIONS | 9/30/2002 |
| S5.14 | DETAILS - STRUCTURAL WALL SECTIONS | 9/30/2002 |
| S5.15 | DETAILS - STRUCTURAL WALL SECTIONS | 9/30/2002 |
| S5.16 | STRUCTURAL DETAILS - STAIRS | 9/30/2002 |
| S5.17 | STRUCTURAL DETAILS | 9/30/2002 |
| S5.18 | ELECTRICAL ROOM WALL SECTIONS | 9/30/2002 |
| S5.19 | STRUCTURAL DETAILS | 9/30/2002 |
| 5.20 | NORTH FACADE CATWALK PLAN & SECTIONS | 9/30/2002 |
| S5.21 | STRUCTURAL DETAILS | 9/30/2002 |
| S5.22 | SECTION AT NORTH FACADE | 9/30/2002 |
| S5.23 | EXISTING ELECTRICAL ROOF - STRUCTRUAL DETAIL | 9/30/2002 |
| S5.24 | STRUCTURAL DETAILS | 9/30/2002 |
| S5.25 | STRUCTURAL DETAILS | 9/30/2002 |
| S5.26 | STRUCTURAL DETAILS | 9/30/2002 |
| S5.27 | STRUCTURAL DETAILS | 9/30/2002 |
| S5.28 | STRUCTURAL DETAILS | 9/30/2002 |
| S5.29 | STRUCTURAL DETAILS | 9/30/2002 |
| S6.01 | SEWER RELOCATION DETAILS | 9/30/2002 |
| S6.02 | NORTH TIE-IN SEWER SEQUENCING DETAILS | 9/30/2002 |
| S6.03 | SOUTH TIE-IN SEWER SEQUENCING DETAILS | 9/30/2002 |
| S6.04 | SEWER RELOCATION DETAILS | 9/30/2002 |
| S6.05 | SEWER PLAN NEW WORK | 9/30/2002 |
| S7.01 | SITE PLAN & STRUCTURAL DETAILS | 9/30/2002 |
| S7.02 | STRUCTURAL SITE DETAILS | 9/30/2002 |
| S7.03 | STRUCTURAL SITE DETAILS | 9/30/2002 |
| 04 | CHILLED WATER TRENCH PLAN AND PROFILE | 9/30/2002 |

HITT

| | | |
|---|---|---|
| S7.05 | TRENCH STRUCTURAL DETAILS | 9/30/2002 |
| S7.06 | PERIMETER WALL PLAN & STRUCTURAL DETAILS | 9/30/2002 |
| S7.07 | GATE HOUSE PLAN & STRUCTURAL DETAILS | 9/30/2002 |

## VOLUME II DRAWINGS

| | | |
|---|---|---|
| T0.02 | TITLE SHEET | 9/30/2002 |
| T0.03 | DRAWING LISTS | 9/30/2002 |
| M0.01 | MECHANICAL LEGEND & ABBREVIATIONS | 9/30/2002 |
| M1.01A | BASEMENT - MECHANICAL - DEMOLITION | 9/30/2002 |
| M1.02A | FIRST FLOOR - MECHANICAL - DEMOLITION | 9/30/2002 |
| M1.03A | LOWER ROOF - MECHANICAL - DEMOLITION | 9/30/2002 |
| M1.05 | FUEL OIL STORAGE TANK - DEMOLITION | 9/30/2002 |
| M1.06 | FUEL OIL PUMP BUILDING - DEMOLITION | 9/30/2002 |
| M1.07 | FUEL OIL PUMP BUILDING - DEMOLITION | 9/30/2002 |
| M1.08 | COAL TRANSFER TOWER - MECHANICAL - DEMOLITION | 9/30/2002 |
| M1.09 | COAL TRANSFER TOWER - MECHANICAL - DEMOLITION | 9/30/2002 |
| M1.10 | COAL TRANSFER TOWER - MECHANICAL - DEMOLITION | 9/30/2002 |
| M1.11 | TRANSFER TOWER - MECHANICAL - DEMOLITION . | 9/30/2002 |
| M1.12 | COAL PIT - MECHANICAL - DEMOLITION | 9/30/2002 |
| M1.13 | BUNKER FEED BELT - MECHANICAL - DEMOLITION | 9/30/2002 |
| M1.14 | COAL CAR BUILDING - MECHANICAL - DEMOLITION | 9/30/2002 |
| M2.01A | BASEMENT - MECHANICAL - NEW WORK | 9/30/2002 |
| M2.01B | BASEMENT - MECHANICAL - NEW WORK | 9/30/2002 |
| M2.02A | FIRST FLOOR - MECHANICAL - NEW WORK | 9/30/2002 |
| M2.02B | FIRST FLOOR - MECHANICAL - NEW WORK | 9/30/2002 |
| M2.03A | LOWER ROOF - MECHANICAL - NEW WORK | 9/30/2002 |
| M2.03B | LOWER ROOF - MECHANICAL - NEW WORK | 9/30/2002 |
| M2.04B | UPPER ROOF MECHANICAL - NEW WORK | 9/30/2002 |
| M2.05B | CHEMICAL FEED ROOM DETAILS | 9/30/2002 |
| M2.06A | BASEMENT - PIPE SUPPORTS - MECHANICAL - NEW WORK | 9/30/2002 |
| M2.06B | BASEMENT PIPE SUPPORTS - MECHANICAL - NEW WORK | 9/30/2002 |
| M2.07A | FIRST FLOOR - PIPE SUPPORTS - MECHANICAL - NEW WORK | 9/30/2002 |
| M2.08 | TUNNEL MECHANICAL PART PLAN - NEW WORK | 9/30/2002 |
| 2.09 | BOILER ROOM - GROUND FLOOR PLAN - MECHANICAL - NEW WORK | 9/30/2002 |

info only

**HITT**

| | | |
|---|---|---|
| M2.10 | 10,000 GALLON FUEL OIL DAYTANKS TO EAST & WEST PUMP SKIDS INSTALLATION | 9/30/2002 |
| M2.11 | FUEL OIL - PIPING DETAILS - PART PLANS - NEW WORK | 9/30/2002 |
| M3.01 | SECTION 'A' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.02 | SECTION 'B' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.03 | SECTION 'C' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.04 | SECTION 'D' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.05 | SECTION 'E' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.06 | SECTION 'F' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.07 | SECTION 'G' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.08 | SECTION 'H' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.09 | SECTION 'I' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.10 | SECTION 'J' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.11 | SECTION 'K' - MECHANICAL - NEW WORK | 9/30/2002 |
| M3.12 | SECTION 'L' MECHANICAL - NEW WORK | 9/30/2002 |
| M4.00 | MECHANICAL LEGEND AND ABBREVIATIONS | 9/30/2002 |
| M4.01 | FLOW DIAGRAM - CHILLED WATER SYSTEM (NOT IN CONSTRUCTION SET, FOR REFERENCE ONLY) | 9/30/2002 |
| M4.02 | FLOW DIAGRAM - CONDENSER WATER SYSTEM (NOT IN CONSTRUCTION SET, FOR REFERENCE ONLY) | 9/30/2002 |
| M4.03 | CHILLED WATER P&ID - EXISTING PLANT - DEMOLITION | 9/30/2002 |
| M4.04 | CONDENSER WATER P&ID - EXISTING PLANT - DEMOLITION | 9/30/2002 |
| M4.05 | CHILLED WATER P&ID - EXISTING PLANT - NEW WORK | 9/30/2002 |
| M4.06 | CHILLED WATER P&ID - NEW WORK | 9/30/2002 |
| M4.07 | CONDENSER WATER P&ID - EXISTING PLANT - NEW WORK | 9/30/2002 |
| M4.08 | CONDENSER WATER - P&ID - NEW WORK | 9/30/2002 |
| M4.09 | FREE COOLING SYSTEM P&ID - NEW WORK | 9/30/2002 |
| M4.10 | STEAM AND CONDENSATE P&ID - NEW WORK | 9/30/2002 |
| M4.11 | CITY WATER SCHEMATIC - NEW WORK | 9/30/2002 |
| M4.12 | STEAM, HOT WATER, AND BASIN FILTRATION P&ID - NEW WORK | 9/30/2002 |
| M4.13 | COMPRESSED AIR P&ID - NEW WORK | 9/30/2002 |
| M4.14 | CHEMICAL FEED P&ID - NEW WORK | 9/30/2002 |
| M4.15 | CHILLED WATER MAKE-UP P&ID SCHEMATIC - NEW WORK | 9/30/2002 |
| M4.16 | FUEL OIL P&ID SCHEMATIC - DEMOLITION | 9/30/2002 |
| M4.17 | FUEL. OIL P&ID SCHEMATIC - NEW WORK | 9/30/2002 |
| M4.18 | STEAM TURBINE/SURFACE CONDENSER NO. 7 P&ID | 9/30/2002 |

**HITT**

| | | |
|---|---|---|
| M4.19 | STEAM TURBINE/SURFACE CONDENSER NO. 8 P&ID | 9/30/2002 |
| M4.20 | CONTROL SYSTEM ARCHITECTURE | 9/30/2002 |
| M4.2.1 | PUMP AND CHILLER MONITORING SCHEMES | 9/30/2002 |
| M4.22 | PUMP AND CHILLER MONITORING SCHEMES | 9/30/2002 |
| M4.23 | PCHP VIBRATION/RTD MONITORING SCHEMES | 9/30/2002 |
| M4.24 | SCHP VIBRATION/RTD MONITORING SCHEMES | 9/30/2002 |
| M4.25 | CWP VIBRATION/RTD MONITORING SCHEMES | 9/30/2002 |
| M4.26 | REFRIGERANT LEAK MONITORING SYSTEM P&ID - NEW WORK | 9/30/2002 |
| P1-CH | PHASE 1 - CHILLED WATER - EXISTING PLANT | 9/30/2002 |
| P1-CH2 | PHASE 1 - CHILLED WATER - NEW PLANT | 9/30/2002 |
| P2-CHD | PHASE 2 - CHILLED WATER - DEMOLITION | 9/30/2002 |
| P2-CHN | PHASE 2 - CHILLED WATER - NEW WORK | 9/30/2002 |
| P3-CHD | PHASE 3 - CHILLED WATER - DEMOLITION | 9/30/2002 |
| P3-CHN | PHASE 3 - CHILLED WATER - NEW WORK | 9/30/2002 |
| M5.01 | DETAILS MECHANICAL NEW WORK | 9/30/2002 |
| M5.02 | DETAILS - MECHANICAL - NEW WORK | 9/30/2002 |
| M5.03 | DETAILS - MECHANICAL - NEW WORK | 9/30/2002 |
| M5.04 | DETAILS - MECHANICAL - NEW WORK | 9/30/2002 |
| M5.05 | DETAILS - MECHANICAL - NEW WORK | 9/30/2002 |
| M5.06 | DETAILS - MECHANICAL - NEW WORK | 9/30/2002 |
| M6.01 | SCHEDULES - MECHANICAL - NEW WORK | 9/30/2002 |
| M6.02 | SCHEDULES - MECHANICAL - NEW WORK | 9/30/2002 |
| M6.03 | MECHANICAL SCHEDULES | 9/30/2002 |
| | | 9/30/2002 |
| H2.01A | BASEMENT - HVAC - NEW WORK | 9/30/2002 |
| H2.01B | BASEMENT - HVAC - NEW WORK | 9/30/2002 |
| H2.02A | GROUND FLOOR - HVAC - NEW WORK | 9/30/2002 |
| H2.02B | FIRST FLOOR - LOWER LEVEL - HVAC - NEW WORK | 9/30/2002 |
| H2.03A | FIRST FLOOR - UPPER LEVEL - HVAC - NEW WORK | 9/30/2002 |
| H2.03B | FIRST FLOOR - UPPER LEVEL - HVAC - NEW WORK | 9/30/2002 |
| H2.04B | LOWER ROOF - HVAC - NEW WORK | 9/30/2002 |
| H2.05 | BOILER ROOM - FIRST FLOOR PLAN - HVAC - NEW WORK | 9/30/2002 |
| H2.06 | BOILER ROOM - GROUND FLOOR PLAN - HVAC - NEW WORK | 9/30/2002 |
| H4.01 | PLANT VENTILATION SYSTEM SCHEMATIC - NEW WORK | 9/30/2002 |
| 4.02 | HVAC - P&ID - NEW WORK | 9/30/2002 |

HITT

| | | |
|---|---|---|
| H4.03 | HVAC - P&ID - NEW WORK | 9/30/2002 |
| H5.01 | DETAILS - HVAC - NEW WORK | 9/30/2002 |
| H5.02 | DETAILS - HVAC - NEW WORK | 9/30/2002 |
| P2.01B | BASEMENT - PLUMBING - NEW WORK | 9/30/2002 |
| P2.02B | FIRST FLOOR - PLUMBING - NEW WORK | 9/30/2002 |
| P2.03B | LOWER ROOF - PLUMBING - NEW WORK | 9/30/2002 |
| P4.01 | PLANT SANITARY WATER - RISER DIAGRAM - NEW WORK | 9/30/2002 |
| P4.02 | PLANT STORM WATER - RISER DIAGRAM - NEW WORK | 9/30/2002 |
| P5.01 | DETAILS - PLUMBING - NEW WORK | 9/30/2002 |
| FP0.01 | FIRE PROTECTION LEGEND AND ABBREVIATIONS | 9/30/2002 |
| FP1.01 | BASEMENT - FIRE PROTECTION - NEW WORK | 9/30/2002 |
| FP1.02 | ELECTRICAL ROOM AND STORAGE ROOMS - FIRE PROTECTION - NEW WORK | 9/30/2002 |
| FP1.03 | FIRST FLOOR AND ELECTRICAL MEZZANINE - FIRE PROTECTION - NEW WORK | 9/30/2002 |
| FP1.04 | COOLING TOWER PLAN - FIRE PROTECTION - NEW WORK | 9/30/2002 |
| FP2.01 | BASEMENT - FIRE PROTECTION - NEW WORK | 9/30/2002 |
| FP2.02 | FIRST FLOOR - FIRE PROTECTION - NEW WORK | 9/30/2002 |
| FP2.03 | UPPER ROOF - FIRE PROTECTION - NEW WORK | 9/30/2002 |
| FP4.01 | FIRE PROTECTION - P&ID - NEW WORK | 9/30/2002 |
| FP5.01 | DETAILS - FIRE PROTECTION - NEW WORK | 9/30/2002 |
| FP5.02 | DETAILS - FIRE PROTECTION - NEW WORK | 9/30/2002 |
| E0.01 | ELECTRICAL LEGEND AND ABBREVIATIONS | 9/30/2002 |
| EU1.01 | SITE PLAN - ELECTRICAL - DEMOLITION | 9/30/2002 |
| EU2.01 | SITE PLAN - LIGHTING UTILITIES - NEW WORK | 9/30/2002 |
| EU2.02 | SITE PLAN - ELECTRICAL UTILITIES - NEW WORK | 9/30/2002 |
| EL2.01B | BASEMENT - AREA 'B'- LIGHTING - NEW WORK | 9/30/2002 |
| EL2.02B | FIRST FLOOR - AREA 'B' - LIGHTING - NEW WORK | 9/30/2002 |
| EL2.03B | LOWER ROOF - AREA 'B'- LIGHTING - NEW WORK | 9/30/2002 |
| EL2.04B | ROOF - AREA 'B'- LIGHTING - NEW WORK | 9/30/2002 |
| EL2.05B | COOLING TOWER PAN DECK PLAN - AREA 'B' LIGHTING - NEW WORK | 9/30/2002 |
| EL2.06B | COOLING TOWER PLAN - AREA 'B'- LIGHTING - NEW WORK | 9/30/2002 |
| EL2.078 | STAIR #1 AND STAIR #2 ELEVATIONS - LIGHTING - NEW WORK | 9/30/2002 |
| EP1.01 | EX. BOILER BUILDING PLAN AT ELEV. 25'-0" | 9/30/2002 |
| P1.02A | FIRST FLOOR - AREA 'A' - POWER - DEMOLITION | 9/30/2002 |

HITT

| | | |
|---|---|---|
| EP2.01A | BASEMENT - AREA 'A' - POWER - NEW WORK | 9/30/2002 |
| EP2.01B | BASEMENT - AREA 'B'- POWER - NEW WORK | 9/30/2002 |
| EP2.02A | FIRST FLOOR - AREA 'A'- POWER - NEW WORK | 9/30/2002 |
| EP2.02B | FIRST FLOOR - AREA 'B'- POWER - NEW WORK | 9/30/2002 |
| EP2.03B | LOWER ROOF - AREA 'B' - POWER - NEW WORK | 9/30/2002 |
| EP2.04B | ROOF - AREA 'B'- POWER - NEW WORK | 9/30/2002 |
| EP2.05B | COOLING TOWER PLAN - AREA 'B' - POWER - NEW WORK | 9/30/2002 |
| E3.01 | ELECTRICAL ROOM PART PLAN & ELEVATIONS | 9/30/2002 |
| E3.02 | WEST REFRIGERATION PLANT ELEVATION (LOOKING NORTH) | 9/30/2002 |
| E4.01 | EX. WEST REFRIGERATION PLANT - ONE LINE DIAGRAM - DEMOLITION | 9/30/2002 |
| E4.02 | EX. WEST REFRIGERATION PLANT - ONE LINE DIAGRAM - NEW WORK | 9/30/2002 |
| E4.03 | ELECTRICAL SYSTEM - ONE LINE DIAGRAM - NEW WORK | 9/30/2002 |
| E4.04 | ELECTRICAL SYSTEM - ONE LINE DIAGRAM - NEW WORK | 9/30/2002 |
| E4.05 | ELECTRICAL SYSTEM - ONE LINE DIAGRAM - NEW WORK | 9/30/2002 |
| E4.06 | LOW VOLTAGE RISER DIAGRAM - NEW WORK | 9/30/2002 |
| E4.07 | FIRE ALARM SYSTEM RISER DIAGRAM - NEW WORK | 9/30/2002 |
| E4.08 | IMPACC SYSTEM RISER DIAGRAM - NEW WORK | 9/30/2002 |
| E4.09 | GROUNDING SYSTEM RISER DIAGRAM - NEW WORK | 9/30/2002 |
| E4.10 | FUNCTIONAL LOGIC DIAGRAM | 9/30/2002 |
| E5.01 | EQUIPMENT ELEVATIONS & TELEPHONE RISER | 9/30/2002 |
| E5.02 | SITE PLAN DETAILS | 9/30/2002 |
| E5.03 | SITE PLAN MANHOLE DETAILS | 9/30/2002 |
| E5.04 | ELECTRICAL DETAILS | 9/30/2002 |
| E5.05 | ELECTRICAL DETAILS | 9/30/2002 |
| E6.01 | SCHEDULES - ELECTRICAL - NEW WORK | 9/30/2002 |
| E6.02 | PANELBOARD SCHEDULES - ELECTRICAL - NEW WORK | 9/30/2002 |
| E6.03 | PANELBOARD SCHEDULES - ELECTRICAL - NEW WORK | 9/30/2002 |

## VOLUME III DRAWINGS

| | | |
|---|---|---|
| T7.01 | TITLE SHEET | 9/30/2002 |
| .03 | DRAWING LISTS | 9/30/2002 |

HITT

| | | |
|---|---|---|
| T7.03 | MECHANICAL LEGENDS & ABBREVIATIONS | 9/30/2002 |
| T7.04 | CONTROLS LEGEND & ABBREVIATIONS | 9/30/2002 |
| T7.05 | CONTROL NOTES & PROJECT INSTRUCTIONS | 9/30/2002 |
| M7.01 | MAIN STEAM HEADER - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.02 | AUX. HIGH PRESSURE STEAM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.03 | STEAM TUNNEL DISTRIBUTION - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.04 | AUX. LOW PRESSURE STEAM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.05 | LOW PRESSURE STEAM HEATING -SCHEMATIC -DEMOLITION | 9/30/2002 |
| M7.06 | HIGH PRESSURE RETURN - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.07 | LOW PRESSURE RETURN SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.08 | PUMPED CONDENSATE - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.09 | CITY WATER - MAIN SUPPLY & HOT WATER HEATING - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.10 | CITY WATER - BRINE TANK & FILTERING - SCHEMATIC DEMOLITION | 9/30/2002 |
| M7.11 | CITY WATER - FILTERS & BOOSTER PUMPS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.12 | WATER SOFTENERS & DEALKALIZERS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.13 | DEAERATOR NO.1 - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.14 | DEAERATOR NO.2 - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.15 | FEEDWATER - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.16 | CONTINUOUS BLOWDOWN & CHEMICAL TESTING - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.17 | CONTINUOUS BLOWDOWN & FLASH TEST - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.18 | BLOW OFF PIPING & TANKS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.19 | CHEMICAL FEED STORAGE & DISTRIBUTION - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.20 | AIR COMPRESSOR & AFTER COOLERS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.21 | COMPRESSED AIR RECEIVERS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.22 | INSTRUMENT AIR HEADER & DISTRIBUTION - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.23 | INSTRUMENT AIR DISTRIBUTION - SHCEMATIC - DEMOLITION | 9/30/2002 |
| M7.24 | AIR COMPRESSOR COOLING - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.25 | FUEL OIL SUPPLY & RETURN - SHCEMATIC - DEMOLITION | 9/30/2002 |
| M7.26 | MAIN NATURAL GAS & PROPANE GAS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| 7.27 | BOILER NO.1 - COAL HANDLING & DRAFT - SHCEMATIC - | 9/30/2002 |

HITT

| | | |
|---|---|---|
| | DEMOLITION | |
| M7.28 | BOILER NO.1 - OVERFIRE AIR - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.29 | BOILER NO.1 - BAG HOUSE - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.30 | BOILER NO.2 - COAL HANDLING & DRAFT - SHCEMATIC - DEMOLITION | 9/30/2002 |
| M7.31 | BOILER NO.2 - OVERFIRE AIR - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.32 | BOILER NO.2 - BAG HOUSE - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.33 | BOILERS NOS. 1&2 - INDUCED DRAFT - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.34 | BOILER NO. 3 - DRAFT - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.35 | BOILER NO. 4 - DRAFT - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.36 | BOILER NO. 5 - DRAFT - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.37 | BOILER NO. 6 - DRAFT - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.38 | BOILER NO. 7 - DRAFT - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.39 | BOILER NO. 1 - NATURAL GAS TRAINS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.40 | BOILER NO. 2 - NATURAL GAS TRAINS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.41 | BOILER NO. 3 - FUEL & NATURAL GAS TRAINS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.42 | BOILER NO. 4 - FUEL & NATURAL GAS TRAINS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.43 | BOILER NO. 5 - FUEL TRAINS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.44 | BOILER NO. 6 - FUEL TRAINS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.45 | BOILER NO. 7 - FUEL TRAINS - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.46 | BOILER NO. 1 - TRIM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.47 | BOILER NO. 2 - TRIM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.48 | BOILER NO. 3 - TRIM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.49 | BOILER NO. 4 - TRIM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.50 | BOILER NO. 5 - TRIM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.51 | BOILER NO. 6 - TRIM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.52 | BOILER NO. 7 - TRIM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.53 | ASH COLLECTION SYSTEM - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M7.54 | ASH RECEIVING & UNLOADING - SCHEMATIC - DEMOLITION | 9/30/2002 |
| M8.01 | MAIN STEAM HEADER - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.02 | AUX. HIGH PRESSURE STEAM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.03 | STEAM TUNNEL DISTRIBUTION - SCHEMATIC - NEW WORK | 9/30/2002 |

info only

HITT

| | | |
|---|---|---|
| M8.04 | AUX. LOW PRESSURE STEAM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.05 | LOW PRESSURE STEAM HEATING - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.06 | HIGH PRESSURE RETURN - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.07 | LOW PRESSURE RETURN - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.08 | PUMPED CONDENSATE - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.09 | CITY WATER - MAIN SUPPLY & HOT WATER HEATING - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.10 | CITY WATER - BRINE TANK & FILTERING - SCEHMATIC - NEW WORK | 9/30/2002 |
| M8.11 | CITY WATER - FILTERS & BOOSTER PUMPS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.12 | WATER SOFTENERS & DEALKALIZERS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.13 | DEAERATOR NO. 1 - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.14 | DEAERATOR NO. 2 - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.15 | FEEDWATER - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.16 | CONTINUOUS BLOWDOWN & CHEMICAL TESTING - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.17 | CONTINUOUS BLOWDOWN & FLASH TANK - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.18 | BLOW OFF PIPING & TANKS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.19 | CHEMICAL FEED STORAGE & DISTRIBUTION - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.20 | AIR COMPRESSOR & AFTERCOOLERS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.21 | COMPRESSED AIR RECEIVERS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.22 | INSTRUMENT AIR HEADER & DISTRIBUTION - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.23 | INSTRUMENT AIR DISTRIBUTION - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.24 | AIR COMPRESSOR COOLING - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.25 | FUEL OIL SUPPLY & RETURN - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.26 | MAIN NATURAL GAS & PROPANE GAS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.27 | BOILER NO. 1 - COAL HANDLING & DRAFT - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.28 | BOILER NO. 1 - OVERFIRE AIR - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.29 | BOILER NO. 1 - BAG HOUSE - SCHEMATIC NEW WORK | 9/30/2002 |
| M8.30 | BOILER NO. 2 - COAL HANDLING & DRAFT - SCHEMATIC - NEW WORK | 9/30/2002 |
| 8.31 | BOILER NO. 2 - OVERFIRE AIR - SCHEMATIC - NEW WORK | 9/30/2002 |

HITT

| | | |
|---|---|---|
| M8.32 | BOILER NO. 2 - BAG HOUSE - SCHEMATIC NEW WORK | 9/30/2002 |
| M8.33 | BOILERS NOS. 1&2 - INDUCED DRAFT - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.34 | BOILER NO. 3 - DRAFT - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.35 | BOILER NO. 4 - DRAFT - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.36 | BOILER NO. 5 - DRAFT - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.37 | BOILER NO. 6 - DRAFT - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.38 | BOILER NO. 7 - DRAFT - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.39 | BOILER NO. 1 - NATURAL GAS TRAINS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.40 | BOILER NO. 2 - NARURAL GAS TRAINS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.41 | BOILER NO. 3 - FUEL & NATURAL GAS TRAINS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.42 | BOILER NO. 4 - FUEL & NATURAL GAS TRAINS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.43 | BOILER NO. 5 - FUEL TRAINS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.44 | BOILER NO. 6 - FUEL TRAINS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.45 | BOILER NO. 7 - FUEL TRAINS - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.46 | BOILER NO. 1 - TRIM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.47 | BOILER NO. 2 - TRIM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.48 | BOILER NO. 3 - TRIM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.49 | BOILER NO. 4 - TRIM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.50 | BOILER NO. 5 - TRIM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.51 | BOILER NO. 6 - TRIM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.52 | BOILER NO. 7 - TRIM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.53 | ASH COLLECTION SYSTEM - SCHEMATIC - NEW WORK | 9/30/2002 |
| M8.54 | ASH RECEIVING & UNLOADING - SCHEMATIC - NEW WORK | 9/30/2002 |
| M9.01 | POWER PLANT - ELEV. 10 -'6" & 25' -0" - PLAN VIEW - EXISTING | 9/30/2002 |
| M9.02 | POWER PLANT - ELEV. 39' -1 1/2" - PLAN VIEW - DEMOLITION | 9/30/2002 |
| M9.03 | POWER PLANT - ELEV. 47' -9 1/2" - PLAN VIEW - EXISTING | 9/30/2002 |
| M9.04 | POWER PLANT - ELEV. 55' -6" - PLAN VIEW - EXISTING | 9/30/2002 |
| M9.05 | POWER PLANT - ELEV. 63' -6" - PLAN VIEW - EXISTING | 9/30/2002 |
| M9.06 | POWER PLANT - ELEV. 71' -11 1/4" - PLAN VIEW - EXISTING | 9/30/2002 |
| M9.07 | POWER PLANT - ELEV. 81' -8 3/4" & 90' -3" - PLAN VIEW - EXISTING | 9/30/2002 |
| M9.08 | POWER PLANT - ELEV. 99' -10 1/2" - PLAN VIEW - EXISTING | 9/30/2002 |
| M9.09 | BAG HOUSE - ELEV. 99' -10 1/2" - PLAN VIEW - EXISTING | 9/30/2002 |

w/o Only

HITT

| | | |
|---|---|---|
| M9.10 | ASH SILO & BAG HOUSE - ELEV. 82' -3" & 99' -10 1/2" - PLAN VIEW EXISTING | 9/30/2002 |
| M9.11 | EXISTING CONDITIONS - DETAILS - PLAN & SECTION VIEWS | 9/30/2002 |
| M9.12 | EXISTING CONDITIONS - DETAILS - SECTION VIEWS | 9/30/2002 |
| M9.13 | TURBINE DRIVE SCHEMATIC - NEW WORK | 9/30/2002 |
| M10.01 | POWER PLANT - ELEV. 39' -1 1/2" - PLAN VIEW - NEW WORK | 9/30/2002 |
| M10.02 | CONTROL SYSTEM - ARCHITECTURE - NEW WORK | 9/30/2002 |
| M10.03 | CONTROL ROOM - PLAN VIEW - NEW WORK | 9/30/2002 |

## VOLUME IV DRAWINGS

| | | |
|---|---|---|
| T0.01 | TITLE SHEET | 5/1/2002 |
| T0.02 | DRAWING LIST | 5/1/2002 |
| C1.01 | SITE PLAN - DEMOLITION WORK | 5/1/2002 |
| C2.01 | SITE PLAN - NEW WORK | 5/1/2002 |
| C3.01 | CIVIL PROFILES | 5/1/2002 |
| C4.01 | SITE PLAN - GRADING / RESTORATION | 5/1/2002 |
| C5.01 | CIVIL DETAILS | 5/1/2002 |
| C6.01 | SITE PLAN - SEDIMENT & EROSION CONTROL | 5/1/2002 |
| C6.02 | SITE PLAN - SEDIMENT & EROSION CONTROL DETAILS | 5/1/2002 |
| A2.01 | ARCHITECTURAL PLAN & SECTIONS | 5/1/2002 |
| S2.01 | STRUCTURAL PLANS & SECTIONS | 5/1/2002 |
| S2.02 | STRUCTURAL PLANS & SECTIONS | 5/1/2002 |
| S2.03 | FILL STATIONS PLAN & DETAILS | 5/1/2002 |
| S2.04 | STURCTURAL DETAILS | 5/1/2002 |
| M0.01 | MECHANICAL LEGEND & ABBREVIATIONS | 5/1/2002 |
| M2.01 | FUEL STORAGE / HANDLING FACILITY - PLAN - NEW WORK | 5/1/2002 |
| M2.02 | FUEL STORAGE / HANDLING FACILITY - PLAN - BID ALTERNATE NO. 1 | 5/1/2002 |
| M2.03 | SOUTH SITE - EX. RECLAIM HOPPER - PART PLAN - SECTION "A" - NEW WORK | 5/1/2002 |
| M2.04 | EX. UNDERGROUND COAL TUNNEL - PART PLAN & SECTION - NEW WORK | 5/1/2002 |
| M2.05 | POWER PLANT - EX. ELEVATION 10' -6" & 25' -0" - PART PLAN - NEW WORK | 5/1/2002 |

HITT

| | | |
|---|---|---|
| M3.01 | FUEL STORAGE / HANDLING FACILITY - SECTIONS - NEW WORK | 5/1/2002 |
| M4.01 | FUEL OIL - SCHEMATIC - NEW WORK | 5/1/2002 |
| M4.01A | FUEL OIL - SCHEMATIC - NEW WORK - BID ALTERNATE NO.1 | 5/1/2002 |
| M4.02 | FUEL OIL SYSTEM - MODES OF OPERATION (REFERENCE DRAWING) | 5/1/2002 |
| M5.01 | DETAILS - MECHANICAL - NEW WORK | 5/1/2002 |
| M5.02 | DETAILS - MECHANICAL - NEW WORK | 5/1/2002 |
| M6.01 | MECHANICAL SCHEDULES | 5/1/2002 |
| H2.01 | FUEL STORAGE / HANDLING FACILITY - HVAC - PLAN - NEW WORK | 5/1/2002 |
| E0.01 | ELECTRICAL LEGEND & ABBREVIATIONS | 5/1/2002 |
| EU1.01 | ELECTRICAL SITE PLAN - DEMOLITION | 5/1/2002 |
| EU2.01 | ELECTRICAL SITE PLAN - NEW WORK | 5/1/2002 |
| E2.01 | FUEL STORAGE / HANDLING FACILITY - PLAN - NEW WORK | 5/1/2002 |
| E2.02 | RECLAIM HOPPER & FUEL STORAGE/HANDLING - PART PLANS - NEW WORK | 5/1/2002 |
| E4.01 | ELECTRICAL RISER DIAGRAM - NEW WORK | 5/1/2002 |
| E4.02 | FIRE ALARM SYSTEM RISER DIAGRAM - NEW WORK | 5/1/2002 |
| E5.01 | ELECTRICAL DETAILS | 5/1/2002 |
| E6.01 | SCHEDULES | 5/1/2002 |

wf? only

## AMENDMENT 3 DRAWINGS (Originally issued as Amendment #1)

| | | |
|---|---|---|
| T0.03 | DRAWING LISTS | 1/6/2003 |
| A1.00 | SITE PLAN | 1/6/2003 |
| A1.02A | OPERATING FLOOR PLAN - NORTH | 1/6/2003 |
| A1.02B | OPERATING FLOOR PLAN - SOUTH | 1/6/2003 |
| A1.03A | BRIDGE CRANE LEVEL - NORTH | 1/6/2003 |
| A1.03B | BRIDGE CRANE LEVEL - SOUTH | 1/6/2003 |
| A1.05B | COOLING TOWER PLAN - SOUTH | 1/6/2003 |
| A2.01 | NORTH ELEVATION | 1/6/2003 |
| A2.04 | SOUTH ELEVATION | 1/6/2003 |
| A2.05 | EAST ELEVATION - NORTH | 1/6/2003 |
| A3.03 | CROSS SECTION - PROPOSED | 1/6/2003 |

HITT

| | | |
|---|---|---|
| A3.04 | LONGITUDINAL SECTION - NORTH | 1/6/2003 |
| A4.01 | WEST WALL SECTION - EXISTING & NEW | 1/6/2003 |
| A4.02 | ELECTRICAL ROOM SECTIONS | 1/6/2003 |
| A4.04 | NORTH WALL SECTIONS | 1/6/2003 |
| A5.02 | PLAN DETAILS | 1/6/2003 |
| A5.03 | SECTION DETAILS | 1/6/2003 |
| A5.03A | SECTION DETAILS | 1/6/2003 |
| A5.06 | EXTERIOR SCREEN DETAILS | 1/6/2003 |
| A6.01 | PARTITIONS & LOUVER SCHEDULE | 1/6/2003 |
| A7.05 | "E" STREET SCREEN PLANS, ELEVATIONS, SECTION & DETAILS | 1/6/2003 |
| A7.06 | FREIGHT ELEVATOR ENLARGED PLANS & SECTION | 1/6/2003 |
| A7.07 | ELEVATOR ELEVATIONS & DETAILS & ROOF PENETRATION DETAILS | 1/6/2003 |
| A7.10 | MISC DETAILS - BRICK RETAINING WALL "E" STREET PLAN, SECTIONS, & ELEVATIONS | 1/6/2003 |
| A7.11 | MISC DETAILS - GLASS BLOCK MASONRY PLANS, SECTIONS, & ELEVATIONS | 1/6/2003 |
| A8.01 | PERIMETER PLANS | 1/6/2003 |
| A8.02 | ENLARGED PLANS & SECTIONS | 1/6/2003 |
| A8.03 | OPERATING BUILDING | 1/6/2003 |
| A8.04 | FENCE ELEVATIONS | 1/6/2003 |
| C0.01 | SITE PLAN - EXISTING CONDITIONS/BORING LOCATIONS | 1/6/2003 |
| C0.02 | SITE PLAN - STAGING AREA | 1/6/2003 |
| C0.03 | SITE PLAN - PHASE 1 | 1/6/2003 |
| C0.04 | SITE PLAN - PHASE 2 | 1/6/2003 |
| C0.05 | SITE PLAN - PHASE 3 | 1/6/2003 |
| C1.01 | SITE PLAN - DEMOLITION WORK | 1/6/2003 |
| C1.02 | SITE PLAN - DEMOLITION WORK | 1/6/2003 |
| C1.03 | SITE PLAN - DEMOLITION WORK | 1/6/2003 |
| C2.01 | SITE PLAN - NEW WORK | 1/6/2003 |
| C2.01A | SITE PLAN - NEW WORK | 1/6/2003 |
| C2.02 | SITE PLAN - NEW WORK | 1/6/2003 |
| C2.03 | SITE PLAN - NEW WORK | 1/6/2003 |
| C4.01 | SITE PLAN - GRADING PLAN | 1/6/2003 |
| C4.02 | SITE PLAN - GRADING PLAN | 1/6/2003 |

HITT

| | | |
|---|---|---|
| C4.03 | SITE PLAN - GRADING PLAN | 1/6/2003 |
| C5.02 | CIVIL DETAILS | 1/6/2003 |
| C5.03 | BOLLARD BARRIER FOUNDATIONS | 1/6/2003 |
| C6.01 | SITE PLAN - SEDIMENT & EROSION CONTROL PLAN | 1/6/2003 |
| C7.01 | SITE PLAN - TRAFFIC CONTROL PLAN | 1/6/2003 |
| E4.01 | EX. WEST REFIRGERATION PLANT - ONE LINE DIAGRAM - DEMOLITION | 1/6/2003 |
| E4.02 | EX. WEST REFIRGERATION PLANT - ONE LINE DIAGRAM - NEW WORK | 1/6/2003 |
| EP2.06 | POWER PLANT - EX. ASH HOUSE - PART PLAN - NEW WORK | 1/6/2003 |
| EU2.01 | SITE PLAN - LIGHTING UTILITIES - NEW WORK | 1/6/2003 |
| EU2.02 | SITE PLAN - ELECTRICAL UTILITIES | 1/6/2003 |
| FP2.01 | BASEMENT - FIRE PROTECTION - NEW WORK | 1/6/2003 |
| L1.02 | LAYOUT PLAN - NE SECTOR | 1/6/2003 |
| L1.03 | LAYOUT PLAN - NW SECTOR | 1/6/2003 |
| L3.01 | STREETSCAPE SECTIONS | 1/6/2003 |
| M0.01 | MECHANICAL LEGEND & ABBREVIATIONS | 1/6/2003 |
| M1.05 | FUEL OIL STORAGE TANK - DEMOLITION | 1/6/2003 |
| M1.09 | COAL TRANSFER TOWER - MECHANICAL - DEMOLITION | 1/6/2003 |
| M1.10 | COAL TRANSFER TOWER - MECHANICAL - DEMOLITION | 1/6/2003 |
| M1.11 | TRANSFER TOWER - MECHANICAL - DEMOLITION | 1/6/2003 |
| M1.13 | BUNKER FEED BELT - MECHANICAL - DEMOLITION | 1/6/2003 |
| M1.14 | COAL CAR BUILDING - MECHANICAL - DEMOLITION | 1/6/2003 |
| M2.10 | 10,000 GALLON FUEL OIL DAYTANKS TO EAST & WEST PUMP SKIDS INSTALLATION - NEW WORK | 1/6/2003 |
| M2.11 | FUEL OIL - PIPING DETAILS - PART PLANS - NEW WORK | 1/6/2003 |
| M4.00 | MECHANICAL LEGEND & ABBREVIATIONS | 1/6/2003 |
| M4.10 | STEAM & CONDENSATE P&ID - NEW WORK | 1/6/2003 |
| M4.16 | FUEL OIL P&ID SCHEMATIC - DEMOLITION | 1/6/2003 |
| M4.17 | FUEL OIL P&ID SCHEMATIC - NEW WORK | 1/6/2003 |
| M4.18 | STEAM TURBINE/SURFACE CONDENSER NO. 7 P&ID | 1/6/2003 |
| M4.20 | CONTROL SYSTEM ARCHITECTURE | 1/6/2003 |
| M4.22 | PUMP & CHILLER MONITORING SCHEMES | 1/6/2003 |
| M4.23 | PCHP VIBRATION/RTD MONITORING SCHEMES | 1/6/2003 |
| M4.23A | PCHP VIBRATION/RTD MONITORING SCHEMES | 1/6/2003 |

no dly

HITT

| | | |
|---|---|---|
| M4.24 | SCHP VIBRATION/RTD MONITORING SCHEMES | 1/6/2003 |
| M4.25 | CWP VIBRATION/RTD MONITORING SCHEMES | 1/6/2003 |
| M6.01 | SCHEDULES - MECHANICAL - NEW WORK | 1/6/2003 |
| M7.01 | POWER PLANT - EX. ASH HOUSE - PART PLAN & SECTION - DEMOLITION & NEW WORK | 1/6/2003 |
| S6.04 | SEWER RELOCATION DETAILS | 1/6/2003 |

## AMENDMENT 4 DRAWINGS

| | | |
|---|---|---|
| T7.01 | TITLE SHEET | 1/6/2003 |
| T0.03 | DRAWING LISTS | 1/6/2003 |
| T7.03 | MECHANICAL LEGENDS & ABBREVIATIONS | 1/6/2003 |
| T7.04 | CONTROLS LEGEND & ABBREVIATIONS | 1/6/2003 |
| T7.05 | CONTROL NOTES & PROJECT INSTRUCTIONS | 1/6/2003 |
| M7.01 | MAIN STEAM HEADER - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.02 | AUX. HIGH PRESSURE STEAM - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.03 | STEAM TUNNEL DISTRIBUTION - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.04 | AUX. LOW PRESSURE STEAM - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.05 | LOW PRESSURE STEAM HEATING -SCHEMATIC -DEMOLITION | 1/6/2003 |
| M7.06 | HIGH PRESSURE RETURN - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.07 | LOW PRESSURE RETURN SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.08 | PUMPED CONDENSATE - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.09 | CITY WATER - MAIN SUPPLY & HOT WATER HEATING - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.10 | CITY WATER - BRINE TANK & FILTERING - SCHEMATIC DEMOLITION | 1/6/2003 |
| M7.11 | CITY WATER - FILTERS & BOOSTER PUMPS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.12 | WATER SOFTENERS & DEALKALIZERS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.13 | DEAERATOR NO.1 - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.14 | DEAERATOR NO.2 - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.15 | FEEDWATER - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.16 | CONTINUOUS BLOWDOWN & CHEMICAL TESTING - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.17 | CONTINUOUS BLOWDOWN & FLASH TEST - SCHEMATIC - DEMOLITION | 1/6/2003 |

HITT

| | | |
|---|---|---|
| M7.18 | BLOW OFF PIPING & TANKS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.19 | CHEMICAL FEED STORAGE & DISTRIBUTION - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.20 | AIR COMPRESSOR & AFTER COOLERS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.21 | COMPRESSED AIR RECEIVERS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.22 | INSTRUMENT AIR HEADER & DISTRIBUTION - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.23 | INSTRUMENT AIR DISTRIBUTION - SHCEMATIC - DEMOLITION | 1/6/2003 |
| M7.24 | AIR COMPRESSOR COOLING - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.25 | FUEL OIL SUPPLY & RETURN - SHCEMATIC - DEMOLITION | 1/6/2003 |
| M7.26 | MAIN NATURAL GAS & PROPANE GAS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.27 | BOILER NO.1 - COAL HANDLING & DRAFT - SHCEMATIC - DEMOLITION | 1/6/2003 |
| M7.28 | BOILER NO.1 - OVERFIRE AIR - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.29 | BOILER NO.1 - BAG HOUSE - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.30 | BOILER NO.2 - COAL HANDLING & DRAFT - SHCEMATIC - DEMOLITION | 1/6/2003 |
| M7.31 | BOILER NO.2 - OVERFIRE AIR - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.32 | BOILER NO.2 - BAG HOUSE - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.33 | BOILERS NOS. 1&2 - INDUCED DRAFT - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.34 | BOILER NO. 3 - DRAFT - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.35 | BOILER NO. 4 - DRAFT - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.36 | BOILER NO. 5 - DRAFT - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.37 | BOILER NO. 6 - DRAFT - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.38 | BOILER NO. 7 - DRAFT - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.39 | BOILER NO. 1 - NATURAL GAS TRAINS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.40 | BOILER NO. 2 - NATURAL GAS TRAINS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.41 | BOILER NO. 3 - FUEL & NATURAL GAS TRAINS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.42 | BOILER NO. 4 - FUEL & NATURAL GAS TRAINS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.43 | BOILER NO. 5 - FUEL TRAINS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.44 | BOILER NO. 6 - FUEL TRAINS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.45 | BOILER NO. 7 - FUEL TRAINS - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.46 | BOILER NO. 1 - TRIM - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.47 | BOILER NO. 2 - TRIM - SCHEMATIC - DEMOLITION | 1/6/2003 |

HITT

| | | |
|---|---|---|
| M7.48 | BOILER NO. 3 - TRIM - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.49 | BOILER NO. 4 - TRIM - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.50 | BOILER NO. 5 - TRIM - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.51 | BOILER NO. 6 - TRIM - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.52 | BOILER NO. 7 - TRIM - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.53 | ASH COLLECTION SYSTEM - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M7.54 | ASH RECEIVING & UNLOADING - SCHEMATIC - DEMOLITION | 1/6/2003 |
| M8.01 | MAIN STEAM HEADER - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.02 | AUX. HIGH PRESSURE STEAM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.03 | STEAM TUNNEL DISTRIBUTION - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.04 | AUX. LOW PRESSURE STEAM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.05 | LOW PRESSURE STEAM HEATING - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.06 | HIGH PRESSURE RETURN - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.07 | LOW PRESSURE RETURN - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.08 | PUMPED CONDENSATE - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.09 | CITY WATER - MAIN SUPPLY & HOT WATER HEATING - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.10 | CITY WATER - BRINE TANK & FILTERING - SCEHMATIC - NEW WORK | 1/6/2003 |
| M8.11 | CITY WATER - FILTERS & BOOSTER PUMPS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.12 | WATER SOFTENERS & DEALKALIZERS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.13 | DEAERATOR NO. 1 - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.14 | DEAERATOR NO. 2 - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.15 | FEEDWATER - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.16 | CONTINUOUS BLOWDOWN & CHEMICAL TESTING - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.17 | CONTINUOUS BLOWDOWN & FLASH TANK - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.18 | BLOW OFF PIPING & TANKS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.19 | CHEMICAL FEED STORAGE & DISTRIBUTION - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.20 | AIR COMPRESSOR & AFTERCOOLERS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.21 | COMPRESSED AIR RECEIVERS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.22 | INSTRUMENT AIR HEADER & DISTRIBUTION - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.23 | INSTRUMENT AIR DISTRIBUTION - SCHEMATIC - NEW WORK | 1/6/2003 |

HITT

| | | |
|---|---|---|
| M8.24 | AIR COMPRESSOR COOLING - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.25 | FUEL OIL SUPPLY & RETURN - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.26 | MAIN NATURAL GAS & PROPANE GAS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.27 | BOILER NO. 1 - COAL HANDLING & DRAFT - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.28 | BOILER NO. 1 - OVERFIRE AIR - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.29 | BOILER NO. 1 - BAG HOUSE - SCHEMATIC NEW WORK | 1/6/2003 |
| M8.30 | BOILER NO. 2 - COAL HANDLING & DRAFT - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.31 | BOILER NO. 2 - OVERFIRE AIR - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.32 | BOILER NO. 2 - BAG HOUSE - SCHEMATIC NEW WORK | 1/6/2003 |
| M8.33 | BOILERS NOS. 1&2 - INDUCED DRAFT - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.34 | BOILER NO. 3 - DRAFT - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.35 | BOILER NO. 4 - DRAFT - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.36 | BOILER NO. 5 - DRAFT - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.37 | BOILER NO. 6 - DRAFT - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.38 | BOILER NO. 7 - DRAFT - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.39 | BOILER NO. 1 - NATURAL GAS TRAINS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.40 | BOILER NO. 2 - NARURAL GAS TRAINS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.41 | BOILER NO. 3 - FUEL & NATURAL GAS TRAINS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.42 | BOILER NO. 4 - FUEL & NATURAL GAS TRAINS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.43 | BOILER NO. 5 - FUEL TRAINS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.44 | BOILER NO. 6 - FUEL TRAINS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.45 | BOILER NO. 7 - FUEL TRAINS - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.46 | BOILER NO. 1 - TRIM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.47 | BOILER NO. 2 - TRIM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.48 | BOILER NO. 3 - TRIM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.49 | BOILER NO. 4 - TRIM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.50 | BOILER NO. 5 - TRIM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.51 | BOILER NO. 6 - TRIM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.52 | BOILER NO. 7 - TRIM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.53 | ASH COLLECTION SYSTEM - SCHEMATIC - NEW WORK | 1/6/2003 |
| M8.54 | ASH RECEIVING & UNLOADING - SCHEMATIC - NEW WORK | 1/6/2003 |

HITT

| | | |
|---|---|---|
| M9.01 | POWER PLANT - ELEV. 10 -'6" & 25' -0" - PLAN VIEW - EXISTING | 1/6/2003 |
| M9.02 | POWER PLANT - ELEV. 39' -1 1/2" - PLAN VIEW - DEMOLITION | 1/6/2003 |
| M9.03 | POWER PLANT - ELEV. 47' -9 1/2" - PLAN VIEW - EXISTING | 1/6/2003 |
| M9.04 | POWER PLANT - ELEV. 55' -6" - PLAN VIEW - EXISTING | 1/6/2003 |
| M9.05 | POWER PLANT - ELEV. 63' -6" - PLAN VIEW - EXISTING | 1/6/2003 |
| M9.06 | POWER PLANT - ELEV. 71' -11 1/4" - PLAN VIEW - EXISTING | 1/6/2003 |
| M9.07 | POWER PLANT - ELEV. 81' -8 3/4" & 90' -3" - PLAN VIEW - EXISTING | 1/6/2003 |
| M9.08 | POWER PLANT - ELEV. 99' -10 1/2" - PLAN VIEW - EXISTING | 1/6/2003 |
| M9.09 | BAG HOUSE - ELEV. 99' -10 1/2" - PLAN VIEW - EXISTING | 1/6/2003 |
| M9.10 | ASH SILO & BAG HOUSE - ELEV. 82' -3" & 99' -10 1/2" - PLAN VIEW EXISTING | 1/6/2003 |
| M9.11 | EXISTING CONDITIONS - DETAILS - PLAN & SECTION VIEWS | 1/6/2003 |
| M9.12 | EXISTING CONDITIONS - DETAILS - SECTION VIEWS | 1/6/2003 |
| M9.13 | TURBINE DRIVE SCHEMATIC - NEW WORK | 1/6/2003 |
| M10.01 | POWER PLANT - ELEV. 39' -1 1/2" - PLAN VIEW - NEW WORK | 1/6/2003 |
| M10.02 | CONTROL SYSTEM - ARCHITECTURE - NEW WORK | 1/6/2003 |
| M10.03 | CONTROL ROOM - PLAN VIEW - NEW WORK | 1/6/2003 |

## SPECIFICATIONS Dated 9/30/03

| | |
|---|---|
| 01100 | SUMMARY |
| 01110 | PROJECT PHASING |
| 01115 | EQUIPMENT (GOVERNMENT FURNISHED) |
| 01130 | BID OPTIONS |
| 01230 | PROJECT OPTIONS |
| 01250 | CONTRACT MODIFICATION PROCEDURES |
| 01270 | UNIT PRICES |
| 01290 | PAYMENT PROCEDURES |
| 01310 | PROJECT MANAGEMENT & COORDINATION |
| 01320 | CONSTRUCTION PROGRESS DOCUMENTATION |
| 01322 | PHOTOGRAPHIC DOCUMENTATION |
| 01330 | SUBMITTALS |
| 1352 | SCOPE OF WORK REMOVAL OF UNDERGROUND STORAGE TANK (UGST) AND ASSOCIATED SOILS |

HITT

01400 QUALITY REQUIREMENTS
01420 REFERENCES
01500 TEMPORARY FACILITIES
01600 PRODUCT REQUIRMENTS
01700 EXECUTION REQUIREMENTS
01731 CUTTING 7 PATCHING
01732 SELECTIVE DEMOLITION
01740 WARRANTIES & BONDS
01770 CLOSEOUT PROCEDURES
01781 PROJECT RECORD DOCUMENTS
01782 OPERATION & MAINTENANCE DOCUMENTATIONS
01820 DEMONSTRATION & TRAINING

02070 SUBSURFACE INFORMATION
02071 UNDERGROUND STORAGE TANK REMOVAL
02150 ENVIRONMENTAL PROTECTION/EROSION & SEDIMENT CONTROL
02200 EARTHWORK
02260 EXCAVATION SUPPORT& PROTECTION
02513 ASPHALT CONCRETE PAVING
02584 UNDERGROUND DUCTS & UTILITY STRUCTURES
02668 WATER SERVICE PIPING
02710 DIRECT BURIED UNDERGROUND FUEL OIL PIPING
02720 SANITARY SEWERAGE STORM DRAIN
02750 PORTLAND CEMENET & CONCRETE PAVING
02780 UNIT PAVING
02811 IRRIGATION SYSTEM
02820 FENCES & GATES
02821 ORNAMENTAL FENCES & GATES
02831 CHAIN LINK FENCES & GATES
02920 LAWNS & GRASSES
02930 TREES, SHRUBS, & GROUNDCOVER
02940 TREE PRESERVATION
2970 INSTRUMENTATION

**HITT**

02999 GEOFOAM FILL

03300 CAST-IN-PLACE CONCRETE
03350 CONCRETE CLEANING
03450 ARCHITECTURAL PRECAST

04210 UNIT MASONRY
04270 GLASS UNIT MASONRY

05120 STRUCTURAL STEEL
05125 STRUCTURAL STEEL TESTING & INSPECTION
05310 STEEL DECK
05500 METAL FABRICATIONS
05810 EXPANSION JOINT COVER ASSEMBLIES

6070 WOOD TREATMENT
06100 ROUGH CARPENTRY
06600 PLASTIC FABRICATIONS

07135 PRE-APPLIED INTEGRALLY BONDED SHEET MEMBRANE WATERPROOFING
07140 FLUID APPLIED WATERPROOFING
07166 CRYSTALLINE WATERPROOFING
07210 BUILDING INSULATION
07550 HOT FLUID-APPLIED ROOFING
07610 SHEET METAL ROOFING
07620 METAL FLASHING & TRIM
07720 ROOF ACCESSORIES
07840 FIRESTOPPING
07900 JOINT SEALANTS

08110 STEEL DOORS & FRAMES
08314 SLIDING METAL DOORS
8330 COILING DOORS
8410 ALUMINUM DOORS

HITT

| | |
|---|---|
| 08710 | DOOR HARDWARE |
| 08800 | GLASS & GLAZING |
| 09250 | GYPSUM BOARD |
| 09900 | PAINTING & FINISHING |
| 10200 | LOUVERS & VENTS |
| 10201 | TOWER SCREENING LOUVERS |
| 11150 | VEHICLE BARRIERS |
| 13081 | ASBESTOS ABATEMENT PROCEDURES |
| 13082 | LEAD ABATEMENT |
| 13100 | LIGHTNING PROTECTION |
| 13120 | PREFABRICATED GUARDHOUSES |
| 13851 | FIRE ALARM |
| 13915 | FIRE PROTECTION |
| 13920 | FIRE PUMPS |
| 14212 | ELECTRIC TRACTION FREIGHT ELEVATOR |
| 14521 | TEMPORARY ASH HANDLING SYSTEM |
| 14630 | BRIDGE CRANE |
| 14640 | MONORAIL TROLLEY HOISTS |
| 15050 | BASIC MECHANICAL MATERIALS & METHODS |
| 15060 | PIPE HANGERS & SUPPORTS |
| 15065 | STEAM BLOWING |
| 15075 | MECHANICAL IDENTIFICATION |
| 15080 | PIPE SPECIALTIES |
| 15083 | MECHANICAL UNSULATION |
| 15100 | VALVES |
| 15100.1 | VALVE GROUP 1 |
| 15100.2 | VALVE GROUP 2 |
| 15100.3 | VALVE GROUP 3 |
| 15100.23 | VALVE GROUP 23 |

HITT

| | |
|---|---|
| 15122 | METERS & GAUGES |
| 15125 | GASKETS |
| 15128 | STEAM PLANT METERS & GAUGES |
| 15130 | RELIEF VALVES |
| 15170 | MOTORS |
| 15181 | HYDRONIC PIPING |
| 15182 | STEAM & CONDENSATE PIPING |
| 15183 | REFRIGERANT PIPING |
| 15185 | CHILLED & CONDENSATE WATER PUMPS |
| 15186 | PUMPS |
| 15187 | VARIABLE SPEED SECONDARY PUMPING SYSTEM |
| 15191 | FUEL OIL PIPING |
| 15201 | CONCRETE EQUIPMENT BASES |
| 15211 | COMPRESSED-AIR PIPING |
| 15430 | BUILDING PLUMBING SYSTEMS |
| 15446 | SUMP PUMPS |
| 15495 | FUEL OIL STORAGE TANKS |
| 15545 | CHEMICAL WATER TREATMENT |
| 15625 | CENTRIFUGAL WATER CHILLERS - WATER COOLED |
| 15630 | CENTRIFUGAL WATER CHILLER MULTIPLE- SMALLER CHILLER OPTION |
| 16560 | FIELD ERECTED COOLING TOWERS |
| 15690 | VIBRATION & AXIAL POSITION MONITORING SYSTEM |
| 15755 | HEAT EXCHANGERS |
| 15815 | METAL DUCTS & ACCESSORIES |
| 15831 | HVAC EQUIPMENT |
| 15837 | CONTRIFUGAL FANS |
| 15900 | CONTROL SYSTEM EQUIPMENT |
| 15905 | DISTRIBUTED CONTROL SYSTEMS |
| 15908 | STEAM PLANT FIELD DEVICES |
| 15918 | STEAM PLANT DCS |
| 15940 | SEQUENCE OF OPERATIONS |
| 15948 | STEAM PLANT LOGIC |
| 15990 | HVAC TESTING, ADJUSTING, & BALANCING |
| 15995 | FIELD & FACTORY TESTING |

HITT

| | |
|---|---|
| 16010 | GENERAL PROVISIONS |
| 16050 | BASIC ELECTRICAL MATERIALS 7 METHODS |
| 16055 | OVERCURRENT PROTECTIVE DEVICE COORDINATION |
| 16060 | GROUNDING & BONDING |
| 16075 | ELECTRICAL IDENTIFICATION |
| 16080 | ELECTRICAL TESTING |
| 16120 | CONDUCTORS 7 CABLES |
| 16121 | CONTROL/SIGNAL TRANSMISSION MEDIA |
| 16124 | MEDIUM-VOLTAGE CABLES |
| 16130 | RACEWAY & BOXES |
| 16140 | WIRING DEVICES |
| 16215 | INTERGRATED MONITORING PROTECTION & CONTROL COMMUNICATIONS SYSTEM |
| 16269 | VARIABLE FREQUENCY CONTROLLERS |
| 16270 | MEDIUM-VOLTAGE VARIABLE FREQUENCY CONTROLLERS |
| 16271 | MEDIUM-VOLTAGE TRANSFORMERS |
| 16341 | MEDIUM-VOLTAGE SWITCHGEAR |
| 16346 | MEDIUM-VOLTAGE MOTOR CONTROLLER |
| 16361 | SECONDARY UNIT SUBSTATIONS |
| 16391 | NEUTRAL GROUNDING RESISTOR |
| 16410 | ENCLOSED SWITCHES & CIRCUIT BREAKERS |
| 16430 | SWITCHGEAR |
| 16442 | PANELBOARDS |
| 16443 | MOTOR CONTROL CENTERS |
| 16461 | DRY-TYPE TRANSFORMERS (600V AND LESS) |
| 16491 | FUSES |
| 16511 | INTERIOR LIGHTING |
| 16521 | EXTERIOR LIGHTING |
| 16770 | COMMUNICATIONS SYSTEM |

| AMENDMENTS | DATE |
|---|---|
| AMENDMENT 1<br>Specifications | 12/13/2002 |
| AMENDMENT 2<br>Specifications | 12/17/2002 |
| AMENDMENT 3 | 1/6/2003 |

HITT

| | |
|---|---|
| Specifications | |
| AMENDMENT 4 | |
| Specifications | 2/10/2003 |
| AMENDMENT 5 | |
| Specifications | 2/19/2003 |

| QUESTIONS | DATE |
|---|---|
| BID QUESTIONS & RESPONSES 1 - 447 | 2/19/2003 |

HITT

# EXHIBIT "B"

**Architect of the Capitol**
**West Refrigeration Plant**
**Arlington County, VA**

## SCOPE OF WORK

**While the following is not intended to be a complete definition of the scope of work, the following items are specifically included:**

This Subcontractor shall furnish all labor, materials, equipment, tools, and supervision for all Excavation, Sitework, and Mass Building Demolition work as illustrated in the Contract Documents in Exhibit "A."

The Subcontractor shall perform Excavation, Sitework, and Mass Building Demolition work as illustrated in the Contract Documents, including, but not limited to, the following:

1. The Subcontractor shall be responsible for the grade tolerances of the work for this Subcontract from layout control benchmark and cut sheets provided by the Contractor. The subcontractor shall report in writing to the Contractor any discrepancies in layout and contract drawings prior to proceeding.
2. The Subcontractor agrees to an add value of $157,600 to perform the demolition and earthwork associated with The West Refrigeration Plant Expansion – Option #2. The value for this Option will be in addition to the base contract value of $2,076,000.00.
3. The Subcontractor shall be responsible for all wash-down operations, haul-off, hoisting, and lifting for their work. Subcontractor shall not provide water supply for wash-down operations but has included street cleaning required by the plans and specifications.
4. The Subcontractor shall work with Contractor's monitoring contractor and shall discontinue operations if monitoring activities demonstrate settlement from Subcontractor's operation. Subcontractor to assist in evaluation of condition leading to settlement.
5. The Subcontractor shall coordinate and perform his work in a manner that will prevent the interruption of existing electrical, water and gas utilities. All items requiring shutdowns will need to be coordinated a minimum of three weeks prior to the required shutdown.

HITT

6. The Subcontractor is to coordinate installation their work with the demolition, cast-in-place concrete, landscaping, site-concrete electrical and mechanical and sheeting/shoring subcontractors to avoid any conflicts between the systems. The Subcontractor shall bear the cost of delay and rework for his failure to coordinate work with other trades.
7. The Subcontractor shall furnish, install and maintain all dewatering operations during their operation. Dewatering shall be piped to outfall in retention area created by Contractor, at the sewer, chilled water trench, and new building. Subcontractor to maintain all dewatering and retention areas during their operations. The Subcontractor shall perform dewatering activities through the use of submersible pumps only.
8. The Subcontractor will be required to work adjacent to other on-going and existing operations. All earth spoils from their operation shall be placed in a manner directed by the Contractor's field superintendent. Should conflicts arise, the Subcontractor shall notify the Contractor for direction prior to proceeding. Damage or additional work caused by the Subcontractor failure to coordinate placement of spoils will be remedied at the Subcontractor's expense. In general there will be no location available for a spoils stockpile therefore spoils shall be removed as generated. Subcontractor includes hauling all spoils generated on the site by all operations (subcontractors and others). Spoils from operations other than the Subcontractors shall be centrally stockpiled in a mutually agreeable area to Contractor and Subcontractor.
9. The Subcontractor shall provide one point of field supervision. This field supervisor will control all aspects of the Subcontractor's work, including all second-tier subcontractors and sub-foreman.
10. Subcontractor shall install temporary access roads to jobsite entrances off of Virginia Avenue to access site and trailer locations. Road surface to have positive drainage and allow for truck, trailer and crane access without pumping. Subcontractor to maintain surfaces during the project while on site and remove it at a point designated by the Contractor.
11. Subcontractor shall backfill all exterior building walls and retaining walls with select clean fill.
12. Subcontractor includes all building demolition and site demolition on site with the exception of the existing cooling towers and notes 9,11, and 12 on drawing C1.03. Subcontractor includes grade restoration from all demolition operations.
13. Subcontractor includes all below grade demolition of concrete, masonry, and other materials or structures. Subcontractor shall remove all below grade materials or structures with the exception of rock. This is based on elements shown or called out in the contract documents.
14. Subcontractor includes demolition of sewer structure as necessary to install new building pad. Subcontractor excludes flowable fill materials in areas below proposed building grades.

HITT

15. Subcontractor shall install and maintain all required sediment control measures. Subcontractor shall maintain these measures only when mobilized on-site.
16. Subcontractor includes all work required for new bio-retention area with exception of planting materials.
17. Subcontractor shall put on grade all paved areas (sidewalks, curb, gutter, and landscape areas +/- 2/10ths during rough grade operations.
18. Subcontractor shall provide all finish grades excluding fine grading (this shall include required topsoil) +/- 2/10ths.
19. Subcontractor includes 160 tons of contaminated soil and 140 yards of coal removal as part of the base bid. Additional or less removal of coal shall be performed at a unit price of $40.00 cubic yard and contaminated soil at $35.00 per ton. The Subcontractor excludes handling and or removal of asbestos and any other hazardous or contaminated materials or abatement except as noted above. Subcontractor shall remove lead contaminated materials that do not require cutting or abatement for disposal. Where subcontractor must cut metal or other components associated with the demolition process the subcontractor shall mark areas at on-time at least 48 hours prior to their scheduled removal operations for remediation by Contractors abatement Subcontractor.
20. Subcontractor shall remove utilities in their excavations that are cut, capped, and plugged by others.
21. Subcontractor includes the removal of the underground fuel tanks after there are purged by others. Subcontractor includes all required coordination with appropriate governing authorities.
22. Subcontractor includes import of all fill and backfill, as required by governing authority.
23. Subcontractor includes providing all protection called out and required by the contract specifications and drawings.
24. All change orders shall be priced promptly with detailed breakdowns showing unit extensions for all material and labor. Failure to produce pricing in five days from notice will result in change orders being priced by the General Contractor or voided.
25. All punch list work shall be completed five days after receipt of the punch list (If possible). Failure to promptly execute punch list will result in General Contractor performing work and backcharging Subcontractor.
26. The Subcontractor is responsible for submitting a minimum of ten (10) copies for all submittal information. If the Subcontractor fails to submit required information or numbers of copies, additional copying of submittal information will be performed on a time and material basis and back charged to the Subcontractor.
27. Subcontract acknowledges that this is a Davis Bacon project. Subcontractor shall pay prevailing wages associated with Davis Bacon Schedule attached. Subcontractor shall maintain certified payrolls weekly and forward them to the Contractor weekly.

HITT

28. Subcontractor shall excavate the sewer, buildings and chilled water trenches for other Subcontractors to a suitable size for them to perform their work. Subcontractor will be required to work hand in hand with the Sheeting and Shoring, Underpinning, Concrete, Mechanical, Electrical and Demolition Subcontractors so that they can perform their work. Subcontractor shall coordinate their work with these Subcontractors and the Contractor prior to mobilization.
29. Subcontractor has excluded: installation of temporary fencing, select or interior demolition, excavation of footings, pits or grade beams (and backfill of same), flowable fill, undercut below proposed subgrade, rock excavation, hand excavation, gravel base under paving or slabs, sheeting, shoring, bracing, underpinning, temporary or permanent landscaping (See, Sod, Mulch), removal of erosion controls, testing, pre-construction survey, fees, permits, utility work, fine grade, regrade, and planting soil at the Bio-retention area..
30. Subcontractor includes demolition of Asphalt, Sidewalks, Curbs, Trees, Railroad Bed (south site only), drainage ditches, duct-banks and concrete trench
31. Subcontractor shall dig 20 test pits to assist in location of all existing utilities prior to start of demolition or earthwork operations. Subcontractor shall be responsible for calling Miss Utility for their operations.
32. The Subcontractor shall take all measures to protect and maintain existing structures; grounds and landscaping that are scheduled to remain. The Subcontractor shall protect all adjacent areas and surfaces from damage during loading, stocking and installation of equipment and materials.
33. The Subcontractor shall perform required cuts and fills and grade the entire site to within +/- 0.2' of subgrade. Fill will be acceptable controlled fill, as required, to meet compaction specifications, or as directed by the Owner's soil testing agency responsible for monitoring the placement of soils.
34. The Subcontractor shall provide all labor and equipment for truck and equipment washdown during excavation and backfill operations for the Subcontractor's equipment.
35. The Subcontractor includes multiple mobilizations for their work.
36. The Subcontractor includes all excavation and back fill activities associated with the installing the bank of fuel lines, signal conduit, & electrical conduit that will be run from the existing fuel tank to the Boiler House. Backfill shall start at 2' about piping.
37. The Subcontractor has allowed $8,500 to provide access to his excavation.
38. It is the intent of this scope that the work performed pursuant to this scope be complete and acceptable in every respect. The descriptions of the work included above are clarifications of specific items and are not intended to limit the overall scope of work required for complete systems per the Contract Documents.

HITT

EXHIBIT "C"

HITT Project No:

GENERAL PROVISIONS

1. Verify all existing/field conditions as required.

2. All site conditions that are to remain will be brought to prior original or better condition. This includes touch-up painting, repairs, etc. Any disputes of responsibility, the HITT Project Manager determination will be final.

3. The subcontractor is responsible for replacing and /or repairing any barricades or cables removed or damaged by its forces during the execution of the work. If the Subcontractor's operations require that the perimeter construction fence must be temporarily removed or relocated, the subcontractor will coordinate their work with the Contractor's superintendent and will replace the fence in a condition to which it was found. Any damage to this fence will result in backcharges to the Subcontractor.

4. The work includes any and all reasonable out-of-sequence and non-continuous work which may be required to meet the job progress and schedule. The cost of all such out of sequence or non-continuous work shall be included in this Subcontract.

5. The Subcontractor will provide for DAILY trash removal services for their work from the designated construction area to HITT's dumpster, unless otherwise indicated in the specified trade scope of work. All Hazardous materials will be disposed of properly by the subcontractor. All material will be compacted and removed from the site each day. Failure to perform daily cleanup will result in backcharges from Contractor.

6. The Subcontractor shall coordinate their work with all other subcontractors so as not to cause any delays in the construction progress.

7. Subcontractor shall prepare a sufficient number of bound documents containing all submitted documents, as-built drawings, maintenance manuals and warranty information and other pertinent information as required to meet Owner requirements. In addition, all closeout procedures stated in the specifications shall be performed in the strictest sense. **All of the above must be completed and provided to HITT within 14 calendar days after substantial** completion of the work. Failure to perform the above will result in a $250.00 per day penalty.

HITT

8. Subcontractor shall respond within 2 days of Contractor request for a warranty question/problem resolution with a plan to perform and/or coordinate all manufacturer/product warranties, as specified, for equipment installed or purchased by the Subcontractor. Subcontractor is also responsible to maintain all equipment and installation warranties for the timeframes specified.

9. The Subcontractor shall furnish their own and or complete a HITT provided daily report each day that signifies: onsite personnel (number and classification), material / product deliveries (delivery ticket and receipt shall also be furnished), activities performed, and any job specific issues / conflicts. Note, if delivery tickets / receipts are not provided, HITT reserves to right to withhold payment for such products until the product delivery ticket is provided. This report shall be completed and submitted to the Project Superintendent on a daily basis.

10. The Subcontractor shall be responsible for the costs of stand-by trades if the Subcontractor elects to, or is required, due to his failure to maintain scheduled performance, to work other than normal working hours or on Saturdays, Sundays, or holidays.

11. Subcontractor to provide cleaning of streets, dust control, barricades, and traffic control resulting from Subcontractor's operation and as directed by the job site superintendent for Subcontractor's work only.

12. Subcontractor is responsible for all hoisting, scaffolding, and distribution of material necessary for the proper performance of the work on this Subcontract. The use of other subcontractors hoisting, scaffolding or any other equipment is done at subcontractor's risk. Prior to using, borrowing, renting or purchasing equipment from another HITT contracted subcontractor, this subcontractor shall obtain and forward a "hold-harmless" agreement naming HITT Contracting, Inc. for HITT project manager's review and approval.

13. Quality of work generated under this Subcontract will be of the highest quality and meet with the approval of the Contractor's and Owner's representatives in all cases.

14. Subcontractor shall work in accordance with Contractor's safety regulations and comply with all OSHA requirements, federal and state laws, and rules and regulations regarding safety and health. Safety and material data sheets and company HAZCOM programs will be maintained on site by the Subcontractor, with copies furnished to the contractor before the subcontractor commences his work. Failure to do so may result in the issuance of a citation by OSHA and/or HITT. Starting with the 2nd occurrence HITT's citation to be one hundred dollars ($100.00) per occurrence.

HITT

15. The Subcontractor shall satisfy himself as to the acceptability of the surface to which his work is to be applied or affixed, and shall advise Contractor in writing of any unsatisfactory conditions. Commencement of work by Subcontractor shall be construed as acceptance of the preceding work.

16. As part of the consideration for entering into this Subcontract Agreement, the Subcontractor agrees to submit a list of all major suppliers upon request by Project Manager. List must include name of supplier, address, services and product supplied, and vendor Purchase Order Number(s).

17. Subcontractor will have no direct dealings with the Owner during the life of this Subcontract, unless agreed to by Contractor in writing. All submittals, correspondence, changes, extras, payroll reports, claims, complaints, and any other matters will be directed to and through Contractor.

18. Subcontractor shall notify the General Contractor of conflicts in the field or discrepancies in the documents prior to committing any costs or assuming responsibility for same. Subcontractor shall verify existing field conditions that impact, will be incorporated or are adjacent to their work prior to beginning work and report any discrepancies, damage or items of concern to the job superintendent in writing prior to proceeding. Where these items are not brought to Contractors attention, Contractor will require that upon the completion of the project that these items will be left in like new condition.

19. The number of submittals and/or samples to be specified by the Contractor. Subcontractor shall be responsible for delays associated with providing insufficient copies of submittals or samples. Additional copying of submittal information performed by the Contractor will be charged to the Subcontractor on a time and material basis.

20. The Subcontractor is responsible for scheduling and obtaining all inspections with the local authorities or Owners inspection agency in a manner that will not delay the orderly progress of the project. HITT will not be held responsible for the scheduling of any inspection. . HITT will assist subcontractors in coordinating inspection between trades only.

21. The subcontractor is responsible for the implementation of all contract terms noted herewith, into any sub subcontract agreement he may enter into in relation to this project. All conditions and terms are transferable to any said agreement. All requirements and penalties are directly applied to any agreement whether stated has such or not. It is the sole responsibility of the subcontractor to include these terms and conditions, without modification, in any agreement.

22. All punchlist work shall be completed five days after receipt of punch list. Failure to promptly execute the punch list may result in backcharges from the Contractor for extended supervision or the Contractor performing the work and backcharging the Subcontractor.

HITT

EXHIBIT "D"

(Invoicing Requirements/Information for Subcontractors)

CONTRACT REQUIREMENTS
Contractor must receive an executed Subcontract Agreement prior to subcontractor starting the project and/or receipt of payment. Contractor must have a current insurance certificate, with acceptable limits to the Contractor, prior to subcontractor performing work and maintain coverage for the duration of subcontractor's work on the project.

REQUISITION REQUIREMENTS
All subcontractors are required to provide a **fully executed original "Subcontractor Requisition for Payment" form (Attachment "A"). Incomplete invoices will be returned.** Requisitions are due in our office by the 20th of the month (unless the contract otherwise calls for a different date), projecting the value of work complete through the end of the month. Requisitions received after the contract due date (on contracts over $50k) will be returned for rebilling the following month.

P&P bond must be attached to the requisition to be processed for reimbursement (see Page 7, item 10 of the Agreement).

If requisitioning for stored materials stored off site, requisition must be supported by a storage affidavit, notarized bill of sale and insurance certificate evidencing coverage for same.

Change orders must:
- ✓ Be approved by Contractor prior to requisitioning for same
- ✓ Have a copy of Change Order(s) and related back up attached to requisition
- ✓ List Change Order(s) as separate line item(s) on requisition.
- ✓ Reference HITT PCO number as/if applicable

All progress requisitions must be accompanied by a Subcontractor's Partial Affidavit and Waiver, (Attachment "B"). The amount of the total payment should include all prior payments and the current amount due.

~~Retention of 10% is to be held where more than one project requisition will be rendered.~~
* Retention shall be held to same extent that owner holds on General Contractor

Retention reduction must be approved in advance of requisitioning by Project Manager and requisitioned separately to be processed for final payment. All extra work and change orders must be included in this requisition. This requisition must be accompanied by subcontractor's Final Affidavit and Waiver (Attachment "C").

HITT

**Separate HITT projects must be individually invoiced.**

**Faxed requisition copies will not be processed for payment.**

## REQUISITION ADJUSTMENTS

When advised of a requisition adjustment, subcontractor must include this adjustment in the next period billing.

## PAYMENT PROVISIONS

If subcontractor **base contract** is greater than $5k, approved requisitions are processed in the next weekly run after Contractor receipt of Owner payment.

If subcontractor **contract** less than $5k, approved requisitions are processed within 30 days of Contractor **receipt** of same.

Check may be cut and placed on hold pending receipt of executed lien releases.

Any exceptions to the above procedure require both the approval of the associated Sr. Project Manager and a HITT Owner.

Approved invoices subject to the aforementioned conditions must be to Project Accounting by Monday to be processed for payment that week.

Inquiries on status of payment may be made to the Project Accountant working with the Project Manager.